# EXHIBIT A

"0800freeporn.com"

"0800freepussy.com"

"100-free-gay-fuck-pics.com"

"1000llarindiasluts.com"

"100freepornvideos.com"

"100freesexvideos.com"

"100nakedteen.com"

"100nonude.net"

"100nonudes.net"

"100percentpussy.com"

"100pour100sex.com"

"100pour10sexe.com"

"101lolita.com"

"101sexograti.com"

"10dollarindianslut.com"

"10dollarindiansluts.com"

"123pussy.org"

"123sexclips.com"

"12sextury.com"

"150sex.com"

"18fuckhard.com"

"18inchdicks.com"

"18rouchsex.com"

"18yearsoldporn.com"

"18yearsporn.com"

"1bigtits.net"

"1day1fuck.com"

"1loyal-porno.com"

"1stass.com"

"1xxxporn.com"

"1xxxt.net"

"20-century-sex.com"

"2003onionbooty.com"

"20centurysex.com"

"20thcentury-sex.com"

"247bootytube.com"

"24freeporn.com"

"24inchcocks.com"

"2animalsex.com"

"2dicks1chick.org"

"2dicks1pussy.com"

"2mouthsluts.com"

"2porn-film.net"

"300sex.com"

"30daysexchellenge.com"

"30dayssexchallange.com"

"30sexchallenge.com"

"365booty.com"

"365freeporn.com"

"3arabicsex.com"

"3bombsex.com"

"3dxxxentertainment.com"

"3gppornmovies.com"

"3gpsexyclip.com"

"3gpsexyvideo.com"

"3xsexy.com"

"40ddboobs.com"

"40inass.com"

"40ounceass.com"

"4fuckrs.com"

"4tubeporn.com"

"4tubesex.com"

"4youporn.com"

"50yearoldpussy.com"

"52inchass.com"

"5xxx.org"

"613porn.com"

"6sexawy.com"

"7indiansex.com"

"7livesexpose.com"

"8porntube.com"

"8tenporn.com"

"911blackass.com"

"911bootytalk.com"

"911nude.com"

"9teenxxx.com"

"a-facial-cumshot.com"

"aassisass.com"

"abigtitts.com"

"about-xxx.com"

"aboutmasterbation.com"

"aboutsexx.com"

"absolutely-male-porn-sex-c.com"

"abuelitasporno.com"

"acteressex.com"

"actinxxxtv.com"

"actionanal.com"

"actionxxxty.com"

"actressfucking.com"

"actressonnude.com"

"adaultsexgames.com"

"adayinporn.com"

"adcockrentalnc.com"

"adcockrentals.com"

"adddickinggames.com"

"addickdingames.com"

"addickdinggams.com"

"addickgames.com"

"addicking.com"

"addickinggamse.com"

"addickingganes.com"

"addictingtits.com"

"adickdengames.com"

"adickdivegames.com"

"adicking.com"

"adicktinggame.com"

"adicktinggames.org"

"adicktingganes.com"

"adictingporn.com"

"adoultporn.com"

"adtitinggames.com"

"adualtporn.com"

"adulesex.com"

"adult-porno-tv.com"

"adult-sex-porntv.com"

"adult-sexpics.com"

"adult-tv-porn.com"

"adultassholeharee.com"

"adultereporn.com"

"adultfuckinggames.com"

"adultgalporn2go.com"

"adultgayporn.net"

"adultkanal.net"

"adultnudewomen.com"

"adultprofilexxx.com"

"adultpussygame.com"

"adultsex-2008.com"

"adultsexdating365.com"

"adultsexfinder.net"

"adultsexpornsite.net"

"adultsexvidoes.com"

"adultsexydolls.com"

"adultssexvideos.com"

"adultswimporn.com"

"adutlstoyssex.com"

"advancedmasterbation.com"

"aenimalsex.com"

"afericanporn.com"

"afganisthansex.com"

"aficanbooties.com"

"aficanude.com"

"africanbigass.com"

"africanfuckfest.com"

"africanfuckin.com"

"africansextube.com"

"africanvirgin.com"

"africanwomensex.com"

"africasluts.com"

"ahmeporn.com"

"aiimsexamination.com"

"aiimsexamination.net"

"aimyournukesatthisfuckinghipster.com"

"airplanesluts.com"

"aisiansex9.com"

"aisianxxx.com"

"aisnporn.com"

"aiswaryarai-nude.com"

"alaxxxess.com"

"albaporn.com"

"alensex.com"

"alex-porn.com"

"alfredhouseofclass.com"

"alfreeporn.com"

"aliceinpornland.com"

"aliciamachadopornovideo.com"

"alienshootergames.com"

"alikircapornosu.org"

"aliporn.com"

"alittletit.com"

"all-free-nude-pictures.com"

"all-nudecelebs.net"

"all-sex-teen-girls.com"

"all-sexy-babs.com"

"all-sexy-ladys.com"

"allamatuerporn.com"

"allanalxx.com"

"allasianpornstar.com"

"allaxxxespass.com"

"allaxxxesss.com"

"alofuckemusic.com"

"alofuckemusic.net"

"alofuckingmusic.com"

"alonsex.com"

"alotaass.com"

"alphacocks.com"

"alwasylookingforsex.com"

"alwayaslookingforsex.com"

"alwayslookingforesex.com"

"alwayslookingsex.com"

"alwayslookingsforsex.com"

"alwaysookingforsex.com"

"alwaystookingforsex.com"

"amaporn.org"

"amateuercumshots.org"

"amateur-sex-100.com"

"amateuroporn.com"

"amateurporndamp.com"

"amateurpornoclip.com"

"amateurporntapes.com"

"amateursexflicks.com"

"amateursexybabes.com"

"amateursporndump.com"

"amateurxxxsites.net"

"amatorialiporno.net"

"amatreurpornuploaded.com"

"amatuerblowjobclips.com"

"amatuerbooty.com"

"amatuercumshot.org"

"amatuerporndump.com"

"amatuerporntv.com"

"amatuersexmatch.com"

"amaturecumshot.org"

"amaturematchfreesex.com"

"amatureporndump.com"

"amaturepornforlife.com"

"amaturepornfree.com"

"amaturexxxtube4free.com"

"amatursextop.com"

"amauturesex.com"

"amazingfucktoys.com"

"amazingsexonline.com"

"ameaturepornforfree.com"

"amellysex.com"

"american-adult-porn.com"

"americanblackass.com"

"americanpienakedmile.com"

"americansexseries.com"

"americansexteachers.com"

"americanwetpussy.com"

"ametaurporn.com"

"ameteurcreampie.com"

"ameteurcumshots.org"

"ameteurporndump.com"

"ametuercreampies.com"

"ametuercumshots.org"

"ameturecumshots.org"

"ameturefreeporn.com"

"ameturesluts.com"

"ameutureporn.com"

"amigaporn.com"

"amigassexys.com"

"amsexadm.com"

"amsterdamelivexxx.com"

"amuaterporn.com"

"anal-destruction.net"

"anal-pantyhouse.com"

"analassasin.com"

"analbeadsonline.com"

"analcherrypoppers.com"

"analdisciplinc.com"

"analemotion-club.com"

"analexploring.com"

"analfuckflicks.com"

"analhappy.com"

"analhors.com"

"analinkz.com"

"analisame.com"

"anallife.com"

"analmgr.org"

"analmission.net"

"analoft.com"

"analogrevolution.com"

"analpleasureforu.com"

"analproposal.com"

"analrippers.com"

"analseekers.com"

"analspankschool.com"

"analsuprise.com"

"analteenagels.com"

"ancock.com"

"andersonnaked.com"

"angelaxxx.com"

"angelinajoliexxx.com"

"angelsoftporn.com"

"angelxxx.net"

"anglesofsex.com"

"angrystrap-onlesbians.com"

"anhsexdep.org"

"aniamlporn.com"

"anilporn.com"

"animal-fucking-bestiality.com"

"animal-sex-beastialitybestiality.com"

"animalcunt.com"

"animaldick.com"

"animalfuckingvideos.com"

"animalfucksgirl.com"

"animalfucktube.com"

"animalhorsesex.com"

"animalnude.com"

"animalpornhub.com"

"animalporntube.com"

"animalsandwomansex.com"

"animalsandwomensex.com"

"animalsassfucking.com"

"animalsex-taboo.com"

"animalsex36.com"

"animalsex365.com"

"animalsexfan.com"

"animalsexfum.com"

"animalsexgames.com"

"animalsexparty.com"

"animalsextub.com"

"animalsfuckin.com"

"animalsfuckinggirls.com"

"animalsfuckinghumans.com"

"animalsfuckingwoman.com"

"animalsfuckingwomen.com"

"animalssextube.com"

"animatedporngames.com"

"animatedsexvideos.com"

"anime-sex-cartoon-porn.com"

"animecartoonporn.com"

"animesexxxx.com"

"animeyouporn.com"

"animiporn.com"

"animlporn.com"

"anmalporno.com"

"anmieporn.com"

"anobolicxxx.com"

"anualfucking.com"

"applebootycuties.com"

"applebottompussy.com"

"aquariosrexsex.com"

"arab-4sex.com"

"arabassfuckers.com"

"arabbooty.com"

"arabbootyhunters.com"

"arabicsexx.com"

"arabpornhub.com"

"arabpornsex.net"

"arabsexborn.net"

"arabsextub.com"

"arabsexual.com"

"arabtubesex.com"

"arbicporn.com"

"arcadeboobs.com"

"arcadebooty.com"

"arcadesex.com"

"arcofessex.com"

"aresanal.com"

"arguivosex.com"

"arilesexy.com"

"arionporn.com"

"armagedonporno.net"

"armydicks.com"

"armyfucking.com"

"arquivosex.net"

"artisexsy.com"

"artsnude.com"

"asaianporn.com"

"asainassporn.com"

"asainbever.com"

"asainbooty.com"

"asainfucktrips.com"

"asainhoes.com"

"asainsexyshemales.com"

"asexsstories.com"

"asexta.com"

"ashleyporn.com"

"asiahsex9.com"

"asian-hot-sex.net"

"asian-tranny-porn.com"

"asian360porn.com"

"asian7sex.com"

"asian9sex.com"

"asiangotboobs.com"

"asianhotass.com"

"asianpornmedia.com"

"asianporntalent.com"

"asiansex10.com"

"asiansex2.com"

"asiansex6.com"

"asiansex99.com"

"asiansexgaztte.com"

"asiansexgazzette.com"

"asiansexmoviez.com"

"asiansimplefreeporn.com"

"asianupskertass.com"

"asianwildass.com"

"asiapornie.com"

"asiapublicsex.com"

"asiasex9.com"

"asiatichenude.net"

"asiensex9.com"

"asiksex.com"

"asinasex9.com"

"asinfuck.com"

"asissexs.com"

"ass-is-ass.com"

"ass-panty.com"

"ass-paradisio.com"

"ass-vs-tits.com"

"ass2good.net"

"ass2phat.com"

"ass4life.com"

"assaddicted.com"

"assalicous.com"

"assallmighty.com"

"assalot.com"

"assambleamundet.net"

"assamhighersecondary.com"

"assandass.com"

"assandbooty.com"

"assandmoreass.com"

"assandthighs.com"

"assandthongs.com"

"assandtiddys.com"

"assandtitts.com"

"assandtittys.com"

"assaparade.com"

"assasiancreed.com"

"assasincred.com"

"assasinscread.com"

"assasinsgreed.com"

"assassiancreed.com"

"assassinscreedmaps.com"

"assassinscreedthegame.com"

"assassinwow.com"

"assat94.com"

"assatschool.com"

"assbaer.com"

"assboobies.com"

"assbouncers.com"

"assbutty.com"

"assclaping.com"

"assclappin.com"

"asscracker.com"

"asscyrpt.com"

"assesatwork.com"

"assesinpoblic.com"

"assesinpubilc.com"

"assesinpublis.com"

"asseslnpublic.com"

"assesordata.org"

"assest.org"

"assesttosell.com"

"assexo.com"

"assfiction.com"

"assfiled.com"

"assfixsation.com"

"assfocking.com"

"assfreeclub.com"

"assfromthepast.com"

"assfuckingblacks.com"

"assgallore.com"

"asshaking.com"

"assholecream.com"

"assholeferver.com"

"assholefreaks.com"

"assholevids.com"

"assholicsclub.com"

"asshores.com"

"assianass.com"

"assianxxx.com"

"assiasoft.com"

"assinass.com"

"assiniboinecommunitycollege.com"

"assiniboinecommunitycollege.net"

"assinsteadofrent.com"

"assisaaa.com"

"assisiass.com"

"assisit.org"

"assisment.org"

"assissass.com"

"assitusell.com"

"assjamm.com"

"assjunk.com"

"assle.com"

"assliciouslydelicious.com"

"asslickersclub.com"

"asslickingboys.com"

"asslickinglesbos.com"

"asslikdat.com"

"asslikedamn.com"

"assliketahat.com"

"asslikethar.com"

"asslikewoo.com"

"asslikewow.com"

"asslikrthat.com"

"assllikethat.com"

"assloverstpg.com"

"assmango.com"

"assmcapr.com"

"assmonsters.com"

"assnass.com"

"assnpussy.com"

"assntheighs.com"

"assnthight.com"

"assnthinghs.com"

"assntittys.com"

"assondeck.com"

"assonfire.com"

"assonthestreet.com"

"asspadre.com"

"asspanty.com"

"assparada.com"

"assparadae.com"

"assparadase.com"

"assparadiso.com"

"assparage.com"

"assparaied.com"

"asspararde.com"

"assparare.com"

"assparate.com"

"assparda.com"

"asspare.com"

"asspareead.com"

"asspareda.com"

"assparedes.com"

"asspariad.com"

"asspariade.com"

"assparidice.com"

"assparidise.com"

"asspatroll.com"

"asspeade.com"

"assperaed.com"

"assperaide.com"

"asspeter.com"

"assplugers.com"

"asspoint.net"

"asspoints.com"

"asspoit.com"

"assporade.com"

"assporm.com"

"asspornus.com"

"asspornvideos.com"

"asspray.com"

"asspride.com"

"asspunishers.com"

"assrubbing.com"

"asssfilled.com"

"assshaer.com"

"assshakin.com"

"assshar.com"

"assshares.com"

"assshere.com"

"assshowdown.com"

"asssiass.com"

"asssisass.com"

"asssoass.com"

"asssofat.com"

"asssophat.com"

"asstarffic.com"

"assthatilike.com"

"assthigh.com"

"assthighs.com"

"assthrashers.com"

"assthrusting.com"

"asstomouthtoass.com"

"asstoofat.com"

"asstoogood.com"

"asstraficmovie.com"

"asstrffic.com"

"asstrfic.com"

"asstriffic.com"

"asstrorg.com"

"asstub.com"

"assuccess.org"

"asssofat.com"

"asssophat.com"

"asstarffic.com"

"assthatilike.com"

"assthigh.com"

"assthighs.com"

"assthrashers.com"

"assthrusting.com"

"asstomouthtoass.com"

"asstoofat.com"

"asstoogood.com"

"asstraficmovie.com"

"asstrffic.com"

"asstrfic.com"

"asstriffic.com"

"asstrorg.com"

"asstub.com"

"assuccess.org"

"asssofat.com"

"asssophat.com"

"asstarffic.com"

"assthatilike.com"

"assthigh.com"

"assthighs.com"

"assthrashers.com"

"assthrusting.com"

"asstomouthtoass.com"

"asstoofat.com"

"asstoogood.com"

"asstraficmovie.com"

"asstrffic.com"

"asstrfic.com"

"asstriffic.com"

"asstrorg.com"

"asstub.com"

"assuccess.org"

"asssofat.com"

"asssophat.com"

"asstarffic.com"

"assthatilike.com"

"assthigh.com"

"assthighs.com"

"assthrashers.com"

"assthrusting.com"

"asstomouthtoass.com"

"asstoofat.com"

"asstoogood.com"

"asstraficmovie.com"

"asstrffic.com"

"asstrfic.com"

"asstriffic.com"

"asstrorg.com"

"asstub.com"

"assuccess.org"

"asswhipping.org"

"asswhol.com"

"asswire.com"

"asswsana.com"

"assxx.org"

"assyass.com"

"asyasex.com"

"atitash.com"

"atlassnowhoes.com"

"atomic-ass.com"

"atpornstar.com"

"atpussy.com"

"atubeporn.com"

"auntygotboobs.com"

"avitarporn.com"

"avrilnude.org"

"awesomefirsttimeanalvideos.com"

"axxxwebsite.com"

"ayanaxxx.com"

"azerporno.com"

"azzfuckers.com"

"baaa-sex.com"

"babaygotboobs.com"

"babbesex.com"

"babbsex.com"

"babcockandrobinson.com"

"babcockbranchflorida.com"

"babcockfurinture.com"

"babcockfurn.com"

"babcockstatepark.com"

"babekissass.net"

"babesgetfucked.com"

"babeswithbigbutt.com"

"bablesex.com"

"babporn.com"

"babyblowjobs.com"

"babygtoboobs.com"

"babymakersfreepornpics.com"

"babysisterporn.com"

"babysitterfuckeddad.com"

"babysittersexposed.com"

"babysittingwhores.com"

"babyslut.com"

"bacdcock.com"

"backsluts.com"

"backstabingslut.com"

"backyardfuck.com"

"badassadventure.com"

"badassbackgrounds.com"

"badassbronx.com"

"badassbuby.com"

"badassfreelayouts.com"

"badassninja.com"

"badassscreensavers.com"

"badasssex.com"

"badasstatoos.com"

"badcockandmorefurniture.com"

"badcockfurnitur.com"

"badcockfurniture.org"

"badcockfurnitures.com"

"badcockhomefurniture.com"

"badcockshomefurnishings.com"

"badcockstore.com"

"badcokandmore.com"

"badgeaddicks.com"

"badjojoporn.com"

"baersex.com"

"baileysxxx.com"

"baixaporno.org"

"balkpussy.com"

"balksex.com"

"ballxxx.com"

"banginghugeboobs.com"

"bangladishsex.com"

"bangmylesbian.com"

"bangmytightass.com"

"bangtits.com"

"banxxx.com"

"baothysex.com"

"barassc.com"

"barassosiation.com"

"bareassociates.com"

"bareteenpussy.com"

"bartsex.com"

"bathtublesbians.com"

"batsexpress.com"

"baybgotboobs.com"

"bazilianporn.com"

"bazookabooty.com"

"bazzarporn.com"

"bbabygotboobs.com"

"bblesex.com"

"bbwhotporn.com"

"bbwslutssuperstar.com"

"bbwxxxmovies.com"

"bcmxxx.com"

"bcmxxxfilms.com"

"bdnude.com"

"beachbuttsvoyeur.com"

"beacocksmusic.com"

"bearasses.com"

"beardick.com"

"bearporntv.com"

"beastiality-sex-animal-sex.com"

"beastiality-sex-animalsex.com"

"beastiesex.com"

"beatthatdick.com"

"beatthatmeat.com"

"beatthatpussyup.com"

"beautifulbigasses.com"

"beautifulnakedgirls.net"

"beautifulsexypic.com"

"beautyfulpussy.com"

"bedcocks.com"

"beersluts.net"

"befucky.com"

"belladonnaporn.com"

"bellspussy.com"

"bemywhore.com"

"benditoporno.com"

"besoindesex.com"

"besplatansex.com"

"best-porncollection.com"

"best-xxx-girls.com"

"bestartnude.com"

"bestblowjobever.com"

"bestbootyvideo.com"

"bestcamgirlsex.com"

"bestcelebporn.com"

"bestcumshotsever.com"

"bestfreeass.com"

"bestfreesexdirectory.com"

"bestfuckingpasswords.com"

"besthomemadesextoys.com"

"bestlatinaporn.com"

"bestmaleporno.com"

"bestnewboobs.com"

"bestofasianporn.com"

"bestofxxx.net"

"bestporndatabase.com"

"bestpornstarbd.com"

"bestsexbab.com"

"bestsexpostion.com"

"bestsexxxposition.com"

"bestxxxxsex.com"

"bettersexmail.com"

"bgdicks.com"

"bgporn.org"

"bharatbindass.com"

"bharuchsexclub.com"

"bi-mensex.com"

"bibbootyclub.com"

"bibootyhoes.com"

"bibtitsroundass.com"

"bibtitsroundasses.com"

"bibwetbutts.com"

"bicthsex.com"

"bidbooty.com"

"bidbuttslikeitbig.com"

"biddickbitch.com"

"bideoporno.com"

"bideosex.com"

"bideosxxx.com"

"bidwetbutts.com"

"bifboobsalert.com"

"biftitsatwork.com"

"big-bootymovies.com"

"bigafricanbooty.com"

"biganals.com"

"bigandroundasses.com"

"bigassadvintures.com"

"bigassandpussy.com"

"bigassatschool.com"

"bigassbigboobs.com"

"bigassboody.com"

"bigassbootie.com"

"bigassbut.com"

"bigasscocks.com"

"bigassdirectory.com"

"bigassea.com"

"bigassesgettingfucked.com"

"bigassesinsports.com"

"bigassfancompany.com"

"bigassfatwoman.com"

"bigassgirl.com"

"bigassheaven.com"

"bigasshugetits.com"

"bigassinvasion.com"

"bigassmature.com"

"bigasspatrol.com"

"bigasstities.com"

"bigasstitis.com"

"bigasstitts.com"

"bigazztits.com"

"bigbackdicks.com"

"bigbackpussy.com"

"bigbadbitches.com"

"bigbalckdick.com"

"bigbeautifulwhores.com"

"bigbigbigbreasts.com"

"bigbigpussy.com"

"bigblackassbooty.com"

"bigblackasshole.com"

"bigblackassporn.com"

"bigblackassvideos.com"

"bigblackbouty.com"

"bigblackbubblebutts.com"

"bigblackbuttteachers.com"

"bigblackcockporn.com"

"bigblackdcocs.com"

"bigblackdickporn.com"

"bigblackfatpussy.com"

"bigblackfreakhoes.com"

"bigblackmendicks.com"

"bigblacknakedwomen.com"

"bigblacksexy.com"

"bigblakpussy.com"

"bigboobedblondes.com"

"bigboobgames.com"

"bigboobhaven.com"

"bigboobkingdom.com"

"bigbooblady.com"

"bigboobsalerts.com"

"bigboobsalervoyeurday.com"

"bigboobsanddicks.com"

"bigboobsdream.com"

"bigboobsinschool.com"

"bigboobsplace.com"

"bigboobsrus.com"

"bigboodfrenzy.com"

"bigboods.com"

"bigboooty.com"

"bigbootieclub.com"

"bigbooty4.com"

"bigbooty7.com"

"bigbootyblonds.com"

"bigbootybouncin.com"

"bigbootychearleaders.com"

"bigbootyclap.com"

"bigbootycutie.com"

"bigbootyforfree.com"

"bigbootygurl.com"

"bigbootyhoney.com"

"bigbootyhousewives.com"

"bigbootyjuice.com"

"bigbootyjumpoff.com"

"bigbootyparade.com"

"bigbootypatrol.com"

"bigbootysex.org"

"bigbootysexdates.com"

"bigbootyshack.com"

"bigbootyshakers.com"

"bigbootystalion.com"

"bigbootytube247.com"

"bigbootyweman.com"

"bigbooyclub.com"

"bigbooyhoes.com"

"bigbotty16.com"

"bigbotty6.com"

"bigbottyhoes.com"

"bigbottyporn.com"

"bigbottysluts.com"

"bigbottywomen.com"

"bigbotyclub.com"

"bigboubes.com"

"bigbounceychoons.net"

"bigbrazilbooty.com"

"bigbreastdreams.com"

"bigbreastv.com"

"bigbrothernakedvip.com"

"bigbrownbooties.com"

"bigbrowndick.com"

"bigbrutaldildos.com"

"bigbubble-butt.net"

"bigbubblebut.net"

"bigbubblebuttorgy.com"

"bigbubblinbuttclub.com"

"bigbubblingbutt.com"

"bigbubblingbuttsclub.com"

"bigbubblinglatinabutt.com"

"bigbundasbrasileiras.com"

"bigbustadventures.com"

"bigbustporn.com"

"bigbustybabs.com"

"bigbustychicks.com"

"bigbusyboyz.com"

"bigbutsexdates.com"

"bigbutsslikeitbig.com"

"bigbuttacademy.com"

"bigbuttbitchs.com"

"bigbuttboys.com"

"bigbuttduty.com"

"bigbuttgames.com"

"bigbutthoneys.com"

"bigbutthoochies.com"

"bigbuttinvasion.com"

"bigbuttmafia.com"

"bigbuttmoan.com"

"bigbuttprettyface.com"

"bigbuttpussy.com"

"bigbuttregistry.com"

"bigbuttsatschool.com"

"bigbuttsatwork.com"

"bigbuttsbigasses.com"

"bigbuttsclub.com"

"bigbuttsdvd.com"

"bigbuttsdvds.com"

"bigbuttsexdate.com"

"bigbuttshoes.com"

"bigbuttsinsports.com"

"bigbuttslikeitwet.com"

"bigbuttsmashdown.com"

"bigbuttssexdates.com"

"bigbuttstallions.com"

"bigbutttrannies.com"

"bigbuttyshow.com"

"bigchicksbigdicks.com"

"bigcockatwork.com"

"bigcocklittlepussy.com"

"bigcockload.com"

"bigcockstinyholes.com"

"bigcocksuskersgirls.com"

"bigcocktrannys.com"

"bigcockusa.com"

"bigdickassfucking.com"

"bigdickboss.com"

"bigdickcrew.com"

"bigdickfreeporn.com"

"bigdickinsmallpussy.com"

"bigdickking.com"

"bigdickkings.com"

"bigdicklilchick.com"

"bigdicklilchicks.com"

"bigdicklittlechicks.com"

"bigdickpasswords.com"

"bigdickpizza.com"

"bigdicksbigasses.com"

"bigdickschicks.com"

"bigdicksfreeporn.com"

"bigdicksgalore.com"

"bigdickshalfwayin.com"

"bigdickslatinchicks.com"

"bigdickslittlechics.com"

"bigdicksonly.com"

"bigdickwetpussy.com"

"bigdstitworld.com"

"bigfannys.com"

"bigfarmcocks.com"

"bigfataswomehouseparty.com"

"bigfatblackdick.com"

"bigfatbroadinbootsstompingonmyjunk.com"

"bigfatfucking.com"

"bigfatsexyplumpers.com"

"bigfatwetasses.com"

"bigfatwetpussy.com"

"bigfreesextube.com"

"bigfuckincocks.com"

"biggayblackdicks.com"

"biggblackbooty.com"

"biggbuttbounce.com"

"biggbuttz.com"

"biggestassesintheworld.com"

"biggestboobsever.com"

"biggestbooty.com"

"biggestdickever.com"

"biggestporn.com"

"biggianttitties.com"

"biggiecum.com"

"biggtitsatschool.com"

"bighairynudes.com"

"bighass.com"

"bighentaiboobs.com"

"bighornypussy.com"

"bigitit.com"

"bigtititpatrol.com"

"bigititsatschool.com"

"bigititsinsports.com"

"bigititsroundasses.com"

"bigjugfuckers.com"

"bigjuicebooty.com"

"biglatintitties.com"

"bigmamassex.com"

"bigmilftits.com"

"bigmommasex.com"

"bigmouthcocksuckers.com"

"bigmouthsluts.com"

"bignamessex.com"

"bigoldass.com"

"bigoltities.com"

"bigphatapplebottombooty.com"

"bigphatblackbutts.com"

"bigphatwhiteasses.com"

"bigpornshack.com"

"bigppussy.com"

"bigprettytitties.com"

"bigpussyandass.com"

"bigpussyass.com"

"bigpussyatwork.com"

"bigpussybabes.com"

"bigpussybigdick.com"

"bigpussyhoe.com"

"bigpussyphoto.com"

"bigpussywoman.com"

"bigroundblackasses.com"

"bigroundcurvyasses.com"

"bigsausagepissa.com"

"bigsexgallery.com"

"bigsexname.com"

"bigsexwomen.com"

"bigsexyplumpers.com"

"bigstitsatschool.com"

"bigtightass.com"

"bigtimebooty.com"

"bigtimesluts.com"

"bigtisroundass.com"

"bigtitaatwork.com"

"bigtitatscool.com"

"bigtitatswork.com"

"bigtitboos.com"

"bigtitedwoman.com"

"bigtitesroundasses.com"

"bigtitfatrol.com"

"bigtitinschool.com"

"bigtitisandass.com"

"bigtitisatwork.com"

"bigtitisboss.com"

"bigtitmommies.net"

"bigtitmothers.com"

"bigtitpatorl.com"

"bigtitrondass.com"

"bigtitsandbutts.com"

"bigtitsandcum.com"

"bigtitsandpussy.com"

"bigtitsartwork.com"

"bigtitsarwork.com"

"bigtitsathome.com"

"bigtitsatowrk.com"

"bigtitsatplay.com"

"bigtitsatschhol.com"

"bigtitsatschoolk.com"

"bigtitsatskool.com"

"bigtitsattack.com"

"bigtitsatwoek.com"

"bigtitsatworl.com"

"bigtitsaywork.com"

"bigtitsbiglips.com"

"bigtitscstle.com"

"bigtitscuryass.com"

"bigtitsfreeporn.com"

"bigtitsfreevideos.com"

"bigtitsgal.com"

"bigtitsgames.com"

"bigtitsgrannie.com"

"bigtitsintheoffice.com"

"bigtitsjuicyasses.com"

"bigtitslittleasians.com"

"bigtitsnass.com"

"bigtitsnasses.com"

"bigtitsnaturals.com"

"bigtitsofwork.com"

"bigtitsonthejob.com"

"bigtitsroundashes.com"

"bigtitsrounfasses.com"

"bigtitsrounsasses.com"

"bigtitsteachers.com"

"bigtitstoon.com"

"bigtitsw.com"

"bigtitte.com"

"bigtittiemilfs.com"

"bigtittiesandroundasses.com"

"bigtittis.com"

"bigtittsandass.com"

"bigtittscurveyasses.com"

"bigtitworkers.com"

"bigtitxzcurvyases.com"

"bigtitygals.com"

"bigtityhoes.com"

"bigttitsatschool.com"

"bigwebutts.com"

"bigwetazz.com"

"bigwetbitts.com"

"bigwetblackass.com"

"bigwetblacktits.com"

"bigwetbootys.com"

"bigwetbubblebutts.com"

"bigwetbuttslikeitbig.com"

"bigwetbuttts.com"

"bigwetroundbooty.com"

"bigwettbut.com"

"bigwettbutts.com"

"bigwhips.com"

"bigwhitbooty.com"

"bigwhitepenis.com"

"bigwhitetits.net"

"bigwhitewetasses.com"

"bigwhoretrain.com"

"bigwomenhavingsex.com"

"bigwtbutts.com"

"bigxxxsausagesucking.com"

"bikebantit.com"

"bikertittys.com"

"billandjiteshsexcellentadventure.com"

"billardsexpress.com"

"bingsucksass.com"

"biracialsluts.com"

"birthdayblowjob.com"

"birthdaysextone.com"

"birtits.com"

"bisexi.org"

"bisexiol.com"

"bisext.org"

"bisexualacts.com"

"bisexualsporn.com"

"bissexy.com"

"bissexy.org"

"bistitsatwork.com"

"bitchasspounding.com"

"bitchesgetfucked.com"

"bitchessuckdick.com"

"bitchessuckingcock.com"

"bitchfuckin.com"

"bitchorslut.com"

"bititpatrol.com"

"bittitcreampie.com"

"bittitsatschool.com"

"bittorrentkickass.org"

"biya2sex.com"

"bjgass.com"

"bkekvsex.com"

"blaceporn.com"

"black-porn-central.com"

"blackafraicansex.com"

"blackafricanbooty.com"

"blackafricansex.com"

"blackandbeautifulxxx.com"

"blackandbootyful.com"

"blackandwhitelesbian.com"

"blackandwhitexxx.com"

"blackassangel.com"

"blackassangles.com"

"blackasshunter.com"

"blackasshunters.com"

"blackassspace.com"

"blackassvideos.com"

"blackassvids.com"

"blackbbwbooty.com"

"blackbeautysluts.com"

"blackbigtitts.com"

"blackboooty.com"

"blackbootom.com"

"blackbootybonania.com"

"blackbootyhunt.com"

"blackbootymeat.com"

"blackbootypatrol.com"

"blackbootyquake.com"

"blackbootyshakin.com"

"blackbootytube247.com"

"blackbubbleasses.com"

"blackbubblebooty.com"

"blackbuttom.com"

"blackcandyasses.com"

"blackcelebritysextapes.com"

"blackcherokeexxx.com"

"blackchicksbigtits.com"

"blackchickslatindicks.com"

"blackchickslovewhitedicks.com"

"blackchicksporn.com"

"blackcockchruch.com"

"blackcockcurch.com"

"blackcockmonsters.com"

"blackcocksukers.com"

"blackcokstinyteens.com"

"blackcollegefuckfest.com"

"blackdicksonlatinchicks.com"

"blackdickwhitecream.com"

"blackforporn.com"

"blackfreedick.com"

"blackfreepornvideos.com"

"blackfuckbuddies.com"

"blackfuckersxxx.com"

"blackfucksluts.com"

"blackfuckwhites.com"

"blackfukers.com"

"blackgayfreeporn.com"

"blackgaymansex.com"

"blackgaysexyboys.com"

"blackghettoasses.com"

"blackgiantcocks.com"

"blackgirlbooties.com"

"blackgirlongirlporn.com"

"blackgirlsloveanal.com"

"blackgirlsmasterbating.com"

"blackgirlssuckdick.com"

"blackgirlxxxmovie.com"

"blackgurlporn.com"

"blackguysfuckingwhitegirls.com"

"blackhoesxxx.com"

"blackjuicecreampie.com"

"blackjuicecreampies.com"

"blackjuiceypussy.com"

"blackjuicybooties.com"

"blackkass.com"

"blacklesbainporn.com"

"blacklesbianmoves.com"

"blacklesbianpornmovies.com"

"blacklesbiansmovies.com"

"blacklongcock.com"

"blacklsebianporn.com"

"blackmatureboobs.com"

"blackmediaporn.com"

"blackmenpornstars.com"

"blackmensuckingdick.com"

"blackmonstersofcock.com"

"blackmotherfuker.com"

"blackmothersfucking.com"

"blacknastysluts.com"

"blackoldboobs.com"

"blackonblackporn.com"

"blackonblackpussy.com"

"blackphattpussy.com"

"blackporncams.com"

"blackpornhub.com"

"blackpornland.com"

"blackpornnasty.com"

"blackpornotube.com"

"blackpornstardirectory.com"

"blackpornwompwomp.com"

"blackpussy-pics.com"

"blackpussyfein.com"

"blackpussyimage.com"

"blackpussynow.com"

"blackpussypirates.com"

"blackpussywhitedick.com"

"blacks4porn.com"

"blacksandass.com"

"blacksdickswhitechicks.com"

"blacksexblack.com"

"blacksexfinders.com"

"blacksexgods.com"

"blacksexlesbian.com"

"blacksexymovies.com"

"blackshemalescum.net"

"blackslutload.com"

"blackslutmoms.com"

"blackslutsxxx.com"

"blackspacexxx.com"

"blackssex.net"

"blacksuckdick.com"

"blacksugarypussy.com"

"blackthugporn.com"

"blacktites.com"

"blacktrannycum.com"

"blackvirginpussy.com"

"blackwhiteass.com"

"blackwifelovers.com"

"blackxxxblowjob.com"

"blackyouporn.com"

"blackypussy.com"

"blackysuck.com"

"blackzillianbooties.com"

"blaclass.com"

"blaclbooty.com"

"blaclesbians.com"

"blaclpussy.com"

"blacypussy.com"

"blakboobs.com"

"blakbooty.com"

"blaxkass.com"

"blazzersporn.com"

"blckbooty.com"

"bleach-xxx.com"

"bleachentaisex.com"

"bleachsluth.com"

"bleachslutz.com"

"blenderasex.com"

"blgboobs.com"

"blockass.com"

"blockpussy.com"

"blog-xxx.com"

"blondeaxxxess.com"

"blondepussyvideos.com"

"blondeswithblackcocks.com"

"blondsoncocks.com"

"blondswithbigtits.com"

"bloodyanalsex.com"

"bloodyxxx.com"

"blowjob-girl.com"

"blowjobbroads.com"

"blowjobchampionships.com"

"blowjobgivers.com"

"blowjobvideosclips.net"

"blowmycum.com"

"blowmydick.net"

"blowmypussy.com"

"blownoutblackass.com"

"blsckporn.com"

"blueletterbibleinstitute.com"

"bluepornmovies.com"

"bluesexmovie.com"

"bluritit.com"

"boappetit.com"

"bobbiebooty.com"

"bobsfreepornpics.com"

"bobsfurtiture.com"

"bobssex.com"

"body-sexyblogspot.com"

"bogsexy.com"

"bogtitsinsports.com"

"bolliwoodporn.com"

"bollwoodsexnet.com"

"bollywoo-sex.net"

"bollywoodindian-sex.com"

"bollywoodsexgirl.com"

"bondageonlinesex.com"

"boneporne.com"

"bonewhore.com"

"bonuswhores101.com"

"boobboobs.com"

"boobiesandpussy.com"

"boobiespass.com"

"boobs4cash.com"

"boobs4life.com"

"boobsandmoreboobs.com"

"boobsathome.com"

"boobsatschool.com"

"boobsboss.com"

"boobscape.com"

"boobscrewing.com"

"boobsglore.com"

"boobsorgasm.com"

"boobsvill.com"

"boobswallpapers.com"

"boobteaseblogspot.com"

"boobts.com"

"boobtude.com"

"boobube.com"

"boobwishes.com"

"boobworkx.com"

"boobyarcade.com"

"boobybones.com"

"boobyjack.com"

"boobyjonesgolf.com"

"boobymilfs.com"

"boobystube.com"

"boobyube.com"

"boobyzone.com"

"booliwoodsex.net"

"boollywood-sex.com"

"boosiebadass.com"

"bootiegames.com"

"bootiehunters.com"

"bootiliciousmag.com"

"booty16.com"

"bootyacade.com"

"bootyaecade.com"

"bootyalk.com"

"bootyall.com"

"bootyandpussy.com"

"bootyaracde.com"

"bootyarcadegames.com"

"bootyarcadh.com"

"bootybananza.com"

"bootybotcamp.com"

"bootybouncin.com"

"bootybuck.net"

"bootybythepound.com"

"bootycalll.com"

"bootycallsonline.com"

"bootycames21.com"

"bootycams2.com"

"bootycentre.com"

"bootyclapin.com"

"bootyclappinsuperfreaks.com"

"bootycollecter.com"

"bootyfulfreakss.com"

"bootyfullfreaks.com"

"bootygirl17.com"

"bootygirltube.com"

"bootygrils.com"

"bootyinmotion.com"

"bootyinmotion.net"

"bootykall.com"

"bootylike.com"

"bootylucious.com"

"bootyluciousmag.com"

"bootymadness.com"

"bootymeat.net"

"bootymotion.com"

"bootypalor.com"

"bootypoping.com"

"bootyrcade.com"

"bootyregistery.com"

"bootysample.com"

"bootyseach.com"

"bootyseeker.net"

"bootyserch.net"

"bootyshakingtube.com"

"bootysourse.com"

"bootysrus.com"

"bootystudioxxx.com"

"bootytalk1.com"

"bootytalk29.com"

"bootytalk34.com"

"bootytalk6.com"

"bootytalk66.com"

"bootytalk7.com"

"bootytalk77.com"

"bootytalkets.com"

"bootytbe247.com"

"bootytcall.com"

"bootytorents.com"

"bootytorrent.com"

"bootytorrent.org"

"bootytorrentz.com"

"bootytrader.com"

"bootyttube247.com"

"bootytube237.com"

"bootytube274.com"

"bootytube347.com"

"bootytubegirls.com"

"bootytybe247.com"

"bootytyube247.com"

"bootyube.com"

"bootyyalk.com"

"bootyyube.com"

"boredasshit.com"

"boredtoshit.com"

"boremyasshole.com"

"born-pornstars.com"

"bosxxx.com"

"bottombooty.com"

"bottyass.com"

"boublebutts.com"

"boxpornos.com"

"boxsexxy.com"

"boxsexy.net"

"boyfuckgirls.com"

"boygaypass.com"

"boypornking.com"

"boysandgirlshavingsex.com"

"boyshavingsex.com"

"boyshomosex.com"

"boysinsex.com"

"boyssexwithgirl.com"

"boytoboysex.com"

"bradyxxx.com"

"brasilbutt.com"

"brasilenasporno.com"

"bravonudes.com"

"bravotits.com"

"braydenisabutthead.com"

"brazillianbooty.com"

"brazillianbutts.com"

"brazilliangaydicks.com"

"brazilliansex.com"

"brazilsextube.com"

"brazzerpornpass.com"

"brazzilianbutts.com"

"breakdownsexpress.com"

"breastbooty.com"

"breeddatass.com"

"brentwoodwhores.com"

"brestlover.com"

"brichhousebutts.com"

"brickhousebootys.com"

"brickhousepussy.com"

"britenys-free-lesbian-pussypics.com"

"britishwoman4sex.com"

"brittneyspearspussy.com"

"brizilianporn.com"

"brocksexhaust.com"

"brodcastyourass.com"

"brosex.com"

"brothersfuck.com"

"brownbootyhole.com"

"brownbootys.com"

"brownroundbutts.com"

"browse-porn.com"

"brunessexy.com"

"brunettpussy.com"

"brutalfucker.com"

"brutalgaysex.com"

"bsbsex.com"

"bstporno.com"

"bubbblebutts.com"

"bubbleassblackgirls.com"

"bubblebuttblackteachers.com"

"bubblebuttbouce.com"

"bubblebuttbrazilian.com"

"bubblebuttchearleaders.com"

"bubblebuttfreaks.com"

"bubblebuttsearcher.com"

"bubblewhiteass.com"

"bubbllebuttbounce.com"

"buckassnaked.net"

"buckforporn.com"

"buckmarlyxxx.com"

"buckyporn.com"

"buffiethebodyporn.com"

"buffiethebodysextape.com"

"buffiethebodyxxx.com"

"buffyass.com"

"buffyporn.com"

"bullshitblogs.com"

"bungasex.com"

"bunkerxxx.com"

"bunnyteenspussy.com"

"burdasex.com"

"burdickauto.com"

"burdickdriversvillage.com"

"burtalsex.com"

"bussinessexchange.com"

"busstophookers.com"

"bustedcelebritysextape.com"

"bustnowporn.com"

"bustymoviesex.com"

"butfuckme.com"

"butonsnowboards.com"

"butpads.com"

"butpirates.com"

"butrooter.com"

"butss.com"

"butt-head.net"

"buttafunk.com"

"buttbone.com"

"buttbunies.com"

"buttbunnys.com"

"buttfilled.com"

"buttfrenzy.com"

"buttfuckersincorporated.com"

"buttfuckinbunch.com"

"buttfuckvideos.com"

"buttfudge.com"

"butthurtdreamboardfags.com"

"buttickets.com"

"buttiman.com"

"buttinc.com"

"buttinmotion.com"

"buttkake.com"

"buttlins.com"

"buttmansex.com"

"buttmet.com"

"buttpluggers.com"

"buttraffic.com"

"buttsandasses.com"

"buttsandbiacks.com"

"buttsandpussy.com"

"buttsandracks.com"

"buttsandwhites.com"

"buttsinmotions.com"

"buttsmack.com"

"buttstube.com"

"buttttman.com"

"butttrailer.com"

"butttsandblacks.com"

"buttubes.com"

"buttyarcade.com"

"buttygames.com"

"buttytube247.com"

"butvids.com"

"butwipe.com"

"butyarcade.com"

"butyes.com"

"butygames.com"

"butytalk.com"

"butzhacker.com"

"buubblebutts.com"

"bwildfuckfest.com"

"bysexualsex.com"

"bysexy.org"

"cakporno.com"

"cakse.com"

"caksex.com"

"califuckrniatube.net"

"caliporniababes.com"

"callagefuckfest.com"

"cam3xxx.com"

"cam4fishbutt.com"

"cam4freeporn.com"

"camcordexxx.com"

"camdick.com"

"camelslut.com"

"cameroncocks.com"

"caminoneocatecumenal.org"

"campusexpress.org"

"camswithcass.com"

"candyshopporn.com"

"canihavesex.com"

"canyoufuckme.com"

"capesexy.com"

"caramelpussys.com"

"cardpornstar.com"

"carellasshoes.com"

"caribeanporn.com"

"caribeanpussy.com"

"carmenporn.com"

"carolinagamecocksfootball.com"

"carolynsexyspanks.com"

"cartoonanal.com"

"cartoonanalsex.com"

"cartoonanimalsex.com"

"cartooneporn.com"

"cartoonesex.com"

"cartoonfuckgames.com"

"cartoonfuckin.com"

"cartoonhardsex.com"

"cartoonpornfinder.com"

"cartoonporngiude.com"

"cartoonpornhub.com"

"cartoonpornovideo.com"

"cartoonpornvidoes.com"

"cartoonpornvids.com"

"cartoonsboobs.com"

"cartoonsexpictcher.com"

"cartoonsexshows.com"

"cartoonssexvideos.com"

"cartoonvideoporn.com"

"carttonxxx.com"

"carttoonporn.com"

"casualfuckbubby.com"

"casualfuckbuddies.com"

"casualfuckbuddys.com"

"casualfuckbudy.com"

"casualsexfreinds.com"

"catfightinglesbians.com"

"catigorizedcunt.com"

"catlistporn.com"

"catogorizedcunt.com"

"cattoonporn.com"

"caught-sex.com"

"causalfuckbuddy.com"

"ccbcessexing.com"

"ccsexpress.org"

"cebersex.com"

"cecilia-cheung-sex-photoblogspot.com"

"celabertyporn.com"

"celberitysex.com"

"celbertysex.com"

"celbirty.com"

"celbnude.com"

"celbporn.com"

"celbritysextape.com"

"celbritysnaked.com"

"celeb-sex-scenes.com"

"celebartyporn.com"

"celebboobstube.com"

"celeberatyporn.com"

"celebertiessextapes.com"

"celebertity.com"

"celebertiysextapes.com"

"celebertyfuck.com"

"celebertynakedpictures.com"

"celebertyporn.net"

"celebertyporno.com"

"celebertypussy.com"

"celebertysextape.net"

"celebertysextaps.com"

"celebertysexyteeth.com"

"celebirtysextape.net"

"celebratesextape.com"

"celebratiessextapes.com"

"celebratynude.com"

"celebratysextape.com"

"celebretysextape.com"

"celebretysextapes.net"

"celebritesexposed.com"

"celebritieporn.com"

"celebritiesexsposed.com"

"celebritiesextapes.com"

"celebritiessextape.com"

"celebritiessextape.net"

"celebritiesyoucannotseenaked.com"

"celebritsextape.net"

"celebrityfreesextapes.com"

"celebritynudepics.org"

"celebrityporncams.com"

"celebritysexnet.com"

"celebritysexscandels.com"

"celebritysextap.net"

"celebritysextapesforfree.com"

"celebritysextaps.com"

"celebritysluth.com"

"celebritysmovies.com"

"celebritysnatcshots.com"

"celebrityssextapes.com"

"celebrtysextape.net"

"celebsandsluts.com"

"celibritysextape.net"

"cellphoneass.com"

"cellularpornsavers.com"

"ceritasexsedarah.com"

"chainissex.com"

"chanslut.com"

"chansluts.net"

"chansluts.org"

"charryboxxx.com"

"chatfreeporn.com"

"chcococks.com"

"chcocococks.com"

"cheapandsexxxy.com"

"cheatsex.com"

"cheerleadingsex.com"

"cheeryfieldsex.com"

"cheokeedass.com"

"cherekeedass.com"

"cherokedass.com"

"cherokeebooty.com"

"cherokeed-ass.com"

"cherokeedaass.com"

"cherokeedassxxx.com"

"cherokeedeass.com"

"cherokeedeeass.com"

"cherrokeedass.com"

"cherryfielsex.com"

"chhsfreshmansluts.com"

"chickenass.com"

"chickshavingsex.com"

"chickswhitdicks.com"

"chickswithhugecocks.com"

"childernsex.com"

"childgirlsex.com"

"childrenfucking.com"

"chimacumschool.com"

"chinespussy.com"

"chinessesex.com"

"chinesssex.com"

"chipmunkporn.com"

"choclateass.com"

"chococococks.com"

"cholexxx.com"

"chrissucksdick.com"

"christophclarksbignaturaltits.com"

"chubbybooty.com"

"chubbydicks.com"

"chubyporn.com"

"chulolovers.com"

"chuukeseporn.com"

"cigaretteporn.com"

"cindeysex.com"

"cineboobsmasala.com"

"cinetubeporno.com"

"cinetubexxx.com"

"city-of-porn.com"

"citybooty.com"

"clasass.com"

"cleberityporn.com"

"clebrityporn.com"

"clebsex.com"

"clebsnaked.com"

"clicksorxxx.com"

"clitlickingsluts.com"

"clitnpussy.com"

"clubbuttsxxx.com"

"clubplatinumxxx.com"

"cocaporn.com"

"coccoporn.com"

"cockaroaches.com"

"cockbros.com"

"cockchockingsluts.com"

"cockchoppers.com"

"cockdirectory.net"

"cockecountyonline.com"

"cockestudio.com"

"cockevents.com"

"cockeywaterpark.com"

"cockgaysex.com"

"cockhelp.com"

"cockiboys.com"

"cockinme.com"

"cockloveingmoms.com"

"cocknose.com"

"cockoldspace.com"

"cockoncock.com"

"cockrham.com"

"cocks-in-pussy.com"

"cockshuttquartly.com"

"cocksmart.com"

"cocksoccer.com"

"cockspin.com"

"cocksucken.com"

"cocksuckersclub.com"

"cocksuckinsluts.com"

"cocksuskers.com"

"cockthroated.com"

"cocktowel.com"

"cockymilfs.com"

"cococks.com"

"cojidasxxx.com"

"collagewhores.org"

"college-fcukfestcollegefuckfest.com"

"collegefuckfrest.com"

"collegewhore.net"

"collegewhore.org"

"colleguefuckfest.com"

"collegwhores.org"

"colombianasporn.com"

"colombiasexx.com"

"colomblasexxx.com"

"colombosex.com"

"coloredpussy.com"

"columbiasussexcorporation.com"

"columbiasussexhotels.com"

"columbiasussexmail.com"

"comblackpussy.com"

"comcorderxxx.com"

"comefuckmymom.com"

"comicpornsites.com"

"comincestdatabase.com"

"comingsex.com"

"commentssexy.com"

"communitysexlive.com"

"completlynaked.org"

"compornorama.com"

"compussy.org"

"comuporn.com"

"comvirginbreaker.com"

"conatctossex.com"

"conejitassexis.com"

"coneyboobs.com"

"contacossex.com"

"coolassgames.com"

"cooley-dickenson.org"

"cooleydickinson.org"

"cooleydickinsonhospital.com"

"coolsexygames.com"

"coolsexywink.com"

"coonysboobs.com"

"copsluts.com"

"coreanal.com"

"corecunt.com"

"corkyporn.com"

"cotactossex.com"

"couplefucksslut.com"

"couplefuckssluts.com"

"couplesinporn.com"

"couplesseducesluts.com"

"courtneycumzz.com"

"coversexpers.com"

"cowporno.com"

"coyouporn.com"

"cpornhub.com"

"craigsbootycall.com"

"craigsex.org"

"craigsexlist.org"

"craigsextk.com"

"craigssex.org"

"crazy3dxxxworld.com"

"crazyassgames.com"

"crazyassporn.com"

"crazyblackbooty.com"

"crazygirlsex.com"

"crazynakedchik.com"

"crazynakedladies.com"

"crazyporngames.com"

"crazysexpictures.com"

"crazyshitt.com"

"crcoporn.com"

"creambooty.com"

"creampiechat.com"

"creampieebonys.com"

"creampieholes.com"

"creampiemothers.com"

"creampiesurise.com"

"creampiesurpirse.com"

"creampiesurpise.com"

"creampiesurpries.com"

"creampiesweeties.com"

"creamplemodels.com"

"creazyshit.com"

"credickeeper.com"

"cristianporn.com"

"croscuntry.com"

"crusisingforsex.com"

"cryingwhores.com"

"cryptass.com"

"cubanbooty.com"

"cuckoo4cumshots.com"

"cum-drinking-babes.com"

"cum-with-us.com"

"cum2beauty.com"

"cumalus.com"

"cumcathers.com"

"cumcircus.com"

"cumcofcu.com"

"cumcrush.com"

"cumeatingjunkies.com"

"cumfacail.com"

"cumfartters.com"

"cumfaters.com"

"cumfiller.com"

"cumforteens.com"

"cumfrenziedbabes.com"

"cumgdl.com"

"cumgusslers.com"

"cumherebaby.com"

"cumi-cumi.com"

"cumilfs.com"

"cumilus.com"

"cuminthatass.com"

"cumintheair.com"

"cumlisjobs.com"

"cumlntomyass.com"

"cummguzzlers.com"

"cumminchicks.com"

"cummingshighschool.com"

"cumminsforums.com"

"cumminsmotors.com"

"cummlus.com"

"cummonstools.com"

"cummsuckers.com"

"cummulis.com"

"cummvixen.com"

"cummytoes.com"

"cummz.com"

"cumoffer.com"

"cumonair.com"

"cumonhereface.com"

"cumonmymom.com"

"cumonmytatoo.com"

"cumora.org"

"cumpter.com"

"cumpuslearning.com"

"cumshot-facial-pics.com"

"cumshotcarnival.com"

"cumshotcinemas.com"

"cumshotscinema.com"

"cumshotsdot.com"

"cumshotshowcyber.com"

"cumshoy.com"

"cumslam.com"

"cumsomerreport.com"

"cumsqirters.com"

"cumsuprise.com"

"cumswallors.com"

"cumswapingsluts.com"

"cumswoller.com"

"cumthumb.org"

"cumtomomma.com"

"cumtree.com"

"cumtubetv.com"

"cumu.org"

"cumulasjob.com"

"cumules.com"

"cumulesjobs.com"

"cumuless.com"

"cumulisjob.com"

"cumulist.com"

"cumullisjobs.com"

"cumulsjobs.com"

"cumulucjobs.com"

"cumunc.com"

"cumunidades.net"

"cuntarea.com"

"cuntcor.com"

"cuntsone.com"

"cuntt.net"

"cuntt.org"

"curlysexy.com"

"curveasses.com"

"cushingcunts.com"

"cute-lolitas.com"

"cuteasaducksbutt.com"

"cutebuttpics.com"

"cutiegirlporn.com"

"cutieswitbooty.com"

"cuttiebutt.com"

"cyberoticasex.com"

"cyberxxxrated.com"

"cyouporn.com"

"daddyfucking.com"

"daddyfuckme.com"

"daddyfucksdaughter.com"

"daddyfuckson.com"

"dadfucksboy.com"

"dadsfuckbabe.com"

"dadslittleslut.com"

"daily-indian-sex.com"

"dailypornhabit.com"

"dailypornthumbs.com"

"dailysportxxx.com"

"dailyxxxgalleries-89.com"

"dangerousex.com"

"danijensenxxx.com"

"dankporn.com"

"dansporno.com"

"danspornvideos.com"

"dappiss.com"

"darckdick.com"

"darthmouthhitchcock.org"

"dartmouthhitchcockclinic.org"

"dasiboobs.com"

"dasifuck.com"

"datsexyazzblogspot.com"

"datsfucked.com"

"datsfuckedup.com"

"daughterfuckers.com"

"davidporn.com"

"dawnnude.com"

"deadasswrong.com"

"deathbyporno.com"

"deathcock.com"

"deathporno.com"

"deelishisporn.com"

"deelishisxxx.com"

"deep-throat-fucking.com"

"deepanalfuck.com"

"deepanalshow.com"

"deeppussyholes.com"

"deipornhub.com"

"depornhub.com"

"depravadossexuales.com"

"descargaryouporn.com"

"descretsexdates.com"

"deshipornhub.com"

"desibabaporn.com"

"desicunt.com"

"desifuck.net"

"desiindianporn.com"

"desimalluporn.com"

"desipornmoveis.com"

"desipornmovies.net"

"desirableass.com"

"desisex4u.com"

"desisexymovie.com"

"desixpornblogspot.com"

"desparatelatinasluts.com"

"dibujosanimadosxxx.com"

"dick-injector.com"

"dickandcunt.com"

"dickbooty.com"

"dickbrooks.com"

"dickchomp.com"

"dickchopedoff.com"

"dickdelights.com"

"dickensoncountyschools.com"

"dickensonisd.org"

"dickensonuniversity.com"

"dickersn.com"

"dickersonandneiman.com"

"dickersonandnieman.com"

"dickersonjail.com"

"dickersonmiddleschool.com"

"dickersonniemann.com"

"dickersonreality.com"

"dickersontheaters.com"

"dickersonzoo.com"

"dickeypants.com"

"dickeysbarbeque.com"

"dickfinger.com"

"dickfucked.com"

"dickgames.com"

"dickgirltoons.com"

"dickhannakia.com"

"dickhub.com"

"dickhunter.org"

"dickiesbarbecue.com"

"dickieshoes.com"

"dickiestore.com"

"dickiesuniformscrubs.com"

"dickinapussy.com"

"dickinsonandbennett.com"

"dickinsonhigh.com"

"dickinsonisd.com"

"dickinsonisd.net"

"dickinsonmovie.com"

"dickinsonmovies.com"

"dickinsonpolicedepartment.com"

"dickinsonpublicschools.com"

"dickinsonstarworld.com"

"dickinsonstarworld20.com"

"dickinsontheather.com"

"dickinyourmouth.com"

"dickisgirl.com"

"dicklepine.com"

"dicklessdave.com"

"dickmaulsbikeshop.com"

"dickmoye.com"

"dicknary.com"

"dickoneal.com"

"dickrus.com"

"dicks2big.com"

"dicksayyes.com"

"dicksbakery.com"

"dickscountrystore.com"

"dickscumming.com"

"dicksenrealty.com"

"dicksgolf.com"

"dicksinpussy.com"

"dicksionary.com"

"dicksjobs.com"

"dicksmithautomotive.com"

"dicksmithmakeup.com"

"dicksoncountyjail.com"

"dicksoncountysports.com"

"dicksonmiddleschool.com"

"dicksonsbookstore.com"

"dicksonschools.com"

"dicksontheater.com"

"dicksontheaters.com"

"dicksoutdoor.com"

"dickspin.com"

"dicksportandgoods.com"

"dicksportimggoods.com"

"dicksprots.com"

"dicksprtingoods.com"

"dickssg.com"

"dickssportandgood.com"

"dickssportmart.com"

"dickssportting.com"

"dicksspotinggods.com"

"dicksthestore.com"

"dickstores.com"

"dicksuckes.com"

"dicksworld.com"

"dicktanary.com"

"dicktary.com"

"dicktashiom.com"

"dicktionnary.com"

"dicktobig.com"

"dicktowell.com"

"dicktube4free.com"

"dickvandykeappliance.com"

"dickvspussy.com"

"dickwithamauto.com"

"dickybubs.com"

"didlosex.com"

"dildosfuck.com"

"dinosaursandasses.com"

"dippussy.com"

"dipsetporn.com"

"dipsexx.com"

"dipsexxonline.com"

"dipssexxxonline.com"

"dirtybooty.com"

"dirtycowboys.com"

"dirtycybersex.com"

"dirtycybersex.net"

"dirtyfarmsluts.com"

"dirtyfilthysex.com"

"dirtynakedwomen.com"

"dirtyporncartoon.com"

"dirtysextube.com"

"dirtyshoutout.com"

"dirtyslutassbitches.com"

"dirtysouthass.com"

"dirtytalkingblowjobs.com"

"discreesex.com"

"discretesexdates.com"

"discustingporn.com"

"divaporno.com"

"divasboobs.com"

"divasshoes.com"

"dixieporn.com"

"dixxxtrade.com"

"djbooty.net"

"djknowsdick.com"

"djmixxx.com"

"dockyporn.com"

"doclepussy.com"

"docporno.com"

"docterbootygood.com"

"doctor-sexy.com"

"doctorfuckme.com"

"doctorsfuck.com"

"dogfuckwomen.com"

"doggystylexxx.com"

"dogyporn.com"

"dolchepussy.com"

"domenfuck.com"

"dominicanaporno.com"

"dominicandick.com"

"donaldcrosbyboobsboobs.com"

"dontcarehowifuck.com"

"dontshithere.com"

"dontshoveaferretupyourass.com"

"dontstickaferretinyourass.com"

"dotlesbians.com"

"doubleteamwhores.com"

"douchebagswithfuckedupsunburns.com"

"doughterfuck.com"

"dowloadporn.com"

"doyoulikemynudebody.com"

"dpornhub.com"

"dragonsexist.com"

"draw-sex.com"

"drawn-sexy.com"

"drawnsexpictures.com"

"drawnsexy.com"

"drbigtits.com"

"drbootygrabber.com"

"dreadxxx.com"

"dreamontoys.com"

"dreamonucunt.com"

"dreamountain.net"

"dreampornos.com"

"dremporn.com"

"dressupnakedgirls.com"

"dressupnakedpeople.com"

"dressupsexygames.com"

"dressupsexygirls.com"

"drgoodbooty.com"

"drinkcums.com"

"drinkingsluts.com"

"drippincreampies.com"

"drippinwetpussy.com"

"droolonmycock.com"

"drunkensexyorgy.com"

"drunkinsluts.com"

"drunksexorgie.com"

"drunksexyorgy.com"

"drwnsex.com"

"dttxxx.net"

"dubaiporn.com"

"dubaisexygirl.com"

"duckysporn.com"

"dudednude.com"

"dudeesnude.com"

"dudes-nudes4u.com"

"dugemsex.com"

"dumbassbikers.com"

"dumbassdaddy.com"

"dumbasslaws.com"

"dumperass.com"

"dumpsex.com"

"dumsterporn.com"

"duncancumming.com"

"dusesnude.com"

"dvdpornhub.com"

"dvdpornmail.com"

"earmyboobs.com"

"earthquakebooty.com"

"eastpornstars.com"

"easypornostar.com"

"easypornstargals.com"

"eatmywhitepussy.com"

"eatshitpal.com"

"eattingpussy.com"

"eboneybangers.com"

"eboneyfuck.com"

"eboneymilfs.com"

"ebontbooty.com"

"ebonyassbangers.com"

"ebonybigdick.com"

"ebonybigmamas.com"

"ebonyblackgirls.com"

"ebonyblackwoman.com"

"ebonybone.com"

"ebonyboobmovies.com"

"ebonyboooty.com"

"ebonybootys.com"

"ebonybuts.com"

"ebonycake.com"

"ebonycam.net"

"ebonycamzone.com"

"ebonycumdrops.com"

"ebonycumdumbs.com"

"ebonycumfest.com"

"ebonydoublefuck.com"

"ebonydrilling.com"

"ebonyenternal.com"

"ebonyfantasyexploration.com"

"ebonyfatbooty.com"

"ebonyfuckflick.com"

"ebonyfuckflicks.com"

"ebonyfucktube.com"

"ebonyhardcorenewsank.com"

"ebonyhotass.com"

"ebonyhotvid.com"

"ebonyincest.com"

"ebonymaxx.com"

"ebonymilkjugs.com"

"ebonypimps.com"

"ebonyporn4u.com"

"ebonypornfree.com"

"ebonypornhub.com"

"ebonypornnewsank.com"

"ebonypussyeater.com"

"ebonyroundass.com"

"ebonyscholarship.com"

"ebonysexvideo.com"

"ebonysfucking.com"

"ebonysucksdick.com"

"ebonytails.com"

"ectrabigdicks.com"

"edmontonsexsearch.com"

"efroncuming.com"

"efuced.com"

"efucked.net"

"efucked.org"

"efuckt.net"

"efuckt.org"

"efucktd.com"

"efuckted.com"

"efucktv.com"

"efucky.com"

"egpetsex.com"

"eightporn.com"

"ekimoporn.com"

"elaphantporn.com"

"elephantbooty.com"

"elezbiansex.com"

"elisexy.com"

"eliteboysporn.com"

"elitefuckmpegs.com"

"elititstjerks.com"

"ellasxxx.com"

"elmenudecarteles.com"

"eltiobigotexxx.com"

"emailbabcockpower.com"

"emilysporn.com"

"emmawatsonporn.com"

"emoboysporn.com"

"emoticum.com"

"empflixxx.com"

"emulesex.net"

"enbonysex.com"

"englandsluts.com"

"englishass.com"

"englishxxxmovies.com"

"enpornium.net"

"enpornium.org"

"epornet.com"

"epornium.com"

"ericjeromedickie.com"

"erocticsextoys.com"

"eroticasses.com"

"eroticpornworld.com"

"eskimopornstars.com"

"eskimoxxx.com"

"eskomoporn.com"

"essexsex.com"

"esta-sexy-foto.com"

"estas-sexy.com"

"estremsex.com"

"ethiopianporn.com"

"etpussygames.com"

"etreamsex.com"

"euresexparties.com"

"european-lolita.com"

"eurosextrade.com"

"euroxxxbabes.com"

"everybodyfuck.net"

"everybutt.com"

"evlisex.com"

"evobyxxxmovies.com"

"evreythingfreeporn.com"

"evrythingfreeporn.com"

"exclamation-blowjobs-oralsexcum-shots-facials-pics.com"

"exclusiveshit.com"

"executivexxx.com"

"exexxx.com"

"exgfslut.com"

"exoticxxxmovies.com"

"explicitenudebabes.com"

"explicitsexual.com"

"explodingpussys.com"

"explosionandboobs.com"

"exposexo2009.com"

"exstremeanimalsex.com"

"exstremebooty.com"

"exteremebooty.com"

"extralargcock.com"

"extralolita.com"

"extrapornopics.com"

"extreamassgirls.com"

"extremanimesluts.com"

"extremassgirls.com"

"extrembutts.com"

"extremeanimessluts.com"

"extremeassgirl.com"

"extremeazz.com"

"extremebigboobs.com"

"extremebootys.com"

"exxxperience.com"

"exxxpose.net"

"exxxxe.net"

"exyfuckgames.com"

"eydhafushitoday.com"

"eyecandyxxx.com"

"eyeshield21xxx.com"

"ezpornweb.com"

"facass.com"

"facebutt.com"

"facecumtargets.com"

"facedick.com"

"facials-4-sluts.com"

"factoroffucked.com"

"facwhore.com"

"familygayporn.com"

"familyguysexvideos.com"

"familysexvideos.com"

"famliyguyporn.com"

"famliyporn.com"

"famopuspornstars.com"

famosasxxxcalientes.com"

"famosfootwear.com"

"famospornstars.com"

"famoudaves.com"

"famoupornstars.com"

"famouscelebritiesporn.com"

"famouscelebrityporn.com"

"famousenudes.com"

"famousepornstarmovies.com"

"famousepornstars.com"

"famouspornsatrs.com"

"famouspornstarsmovies.com"

"famouspornstarts.com"

"famouspornstatmovies.com"

"famousporntars.com"

"famoustooncumshots.com"

"famoustoonsex.com"

"fampuspornstars.com"

"fantasysexzone.com"

"fantixxx.com"

"fapussy.com"

"farfeshsex.com"

"farleighdickenson.com"

"farmanimalsfucking.com"

"farmfuckinggirls.com"

"farmgirlxxx.com"

"farmhousesluts.com"

"farmsexteens.com"

"farmyardsluts.com"

"farnudeboy.com"

"fastcumvideos.com"

"fatassbutty.com"

"fatassfourms.com"

"fatassses.com"

"fatasstube.com"

"fatbigbooty.com"

"fatbites.com"

"fatblackpussylips.com"

"fatbootys.com"

"fatbootyteens.com"

"fatbottemedgirl.com"

"fatboysex.com"

"fatbut.com"

"fatchickpussy.com"

"fatchicksdicks.com"

"fatfuckingporn.com"

"fatgirlshavesex.com"

"fatherfuckdaughter.com"

"fatmennude.com"

"fatnakedpeople.com"

"fatnastypussy.com"

"fatpeoplefuck.com"

"fatpeopleporn.com"

"fatpeoplesex.com"

"fatpornsites.com"

"fatpusey.com"

"fatpusse.com"

"fatpussyclips.com"

"fatsexfinder.com"

"fatslutporn.com"

"fatstriping.com"

"fattazz.com"

"fatteenass.com"

"fattitsandroundasses.com"

"fattittes.com"

"fattybunn.com"

"fattybuntv.com"

"fatvigina.com"

"fatviginas.com"

"fatwetasses.com"

"fatwetpussies.com"

"fatwetpussys.com"

"fatwhiteazz.com"

"fatwhoresfuckin.com"

"feepornmovies.com"

"feldick.com"

"femalebodybuildingporn.com"

"ferrporn.com"

"fetish-pornland.net"

"fetishfiles.net"

"fetishpornparks.com"

"feulslut.com"

"fgsexy.org"

"fifthyfuckingcoeds.com"

"filmespornograficos.com"

"filmpornogratis.org"

"finally18porn.com"

"finalxxx.com"

"findfreepornpics.com"

"findhomeporn.com"

"findlovers.net"

"findpornostar.com"

"findsomesluts.com"

"fineteenlesbian.com"

"finetitsandroundasses.com"

"firstbigdicks.com"

"firstlesbiantime.com"

"firstsexcideo.com"

"firstsexwithsister.com"

"firsttimersporn.com"

"fischporn.net"

"fishfreesexgames.com"

"fistfuckedbabes.com"

"fistmycunt.com"

"fitnessslut.com"

"flamexxx.com"

"flightlineessex.com"

"flirtsextalk.com"

"flirtwithwhores.com"

"fluffysex.com"

"fmaouspornstars.com"

"follandoxxx.com"

"fomosex.com"

"forbisdick.com"

"forcedpussy.com"

"forcefullsex.com"

"forsampleosex.com"

"fortyinchass.com"

"forumporno.com"

"fotos-sexo-galerias.com"

"foxnude.net"

"foxxyblackbutts.com"

"foxypornstar.com"

"framersluts.com"

"freackyporn.com"

"freaksofcockc.com"

"freaksofcum.com"

"freakspfcock.com"

"freakydicky.com"

"freakyfatfuckers.com"

"freakyfreeporn.com"

"freakysexvideos.com"

"frealsofcock.com"

"freckofcock.com"

"freckofcocks.com"

"frecksofcocks.com"

"fredailyporn.com"

"freddickofhollywood.com"

"freddicks.com"

"free---porn.com"

"free-adult-hentai-anime-girlscartoon-porn-pics.com"

"free-beastiality-sex.com"

"free-erotic-hardcore-sexstories.com"

"free-hairy-pussy-pics.com"

"free-hardcore-sex-stories.net"

"free-hairy-pussy-pics.com"

"free-hardcore-sex-stories.net"

"free-horny-lesbiansgalleries.com"

"free-lesbian-kissingpictures.com"

"free-lesbian-porn-gallery.net"

"free-live-fucking.com"

"free-live-porn-movie.com"

"free-lolita-girl.com"

"free-nude-asian-teens.com"

"free-nudewomen.com"

"free-porn-blowjob-free-sexpics.com"

"free-porn-free-porn-freeporn.net"

"free-xxx-camz.com"

"free3dporngames.com"

"free4xxx.org"

"freeadaultporn.com"

"freeaddicktinggames.com"

"freeaddictingsexgames.com"

"freeadickinggames.com"

"freeadultnudecams.com"

"freeamericanporn.com"

"freeameturporn.com"

"freeamutuerporn.com"

"freeanalvids.net"

"freeanimaleporn.com"

"freeanimalsexvideo.com"

"freeanimalsexvids.com"

"freeanimalsgames.com"

"freeanimalssex.com"

"freeanimateddesktops.com"

"freeanimatedpornvideos.com"

"freeasianassporn.com"

"freeasiaporn.net"

"freeassshackingclips.com"

"freeasstrailers.com"

"freeatcommentsexy.com"

"freebackdoorporn.com"

"freebarnyardsex.com"

"freebigblackdickporn.com"

"freebigblackdicks.com"

"freebigbuttvideo.com"

"freebiggirlporn.com"

"freebigtitsatwork.com"

"freeblackassmovies.com"

"freeblackassporn.com"

"freeblackazz.com"

"freeblackbootyporn.com"

"freeblackbootyvideos.com"

"freeblackhairypussy.com"

"freeblacknudesluts.com"

"freeblackporndownloads.com"

"freeblackpornonline.com"

"freeblackpornovideos.com"

"freeblackporns.com"

"freeblackpussyclips.com"

"freeblacksexonline.com"

"freeblacksexvids.com"

"freeblackvideoporn.com"

"freeblkporn.com"

"freebodybuilderporn.com"

"freebootytalkvideos.com"

"freebrazilianporno.com"

"freebubblebutt.com"

"freebuttman.com"

"freecelebertyporn.com"

"freecelebertysex.com"

"freecelebretyporn.com"

"freecelebrityporn.net"

"freecelebritypornmovies.com"

"freecelebritysexclips.com"

"freecelebritysextapes.com"

"freecelebritysextapes.net"

"freecelibrityporn.com"

"freechatnude.com"

"freechristmasporn.com"

"freeclipsporn.com"

"freecollageporn.com"

"freecuminyourmouth.com"

"freedirtporn.com"

"freedomporn.net"

"freeeboneyporn.com"

"freeedailyporn.com"

"freeegayporn.com"

"freeemoporn.com"

"freeeroporn.com"

"freeesexdoor.com"

"freeexxxvideo.com"

"freeexxxvideos.com"

"freefamilyguyporn.com"

"freefarmfucking.com"

"freefatassporn.com"

"freefatblackass.com"

"freefatfucks.com"

"freefootfuck.com"

"freefreaksex.com"

"freefreeporno.com"

"freefreepornvideos.com"

"freefuckboy.com"

"freefuckcontent.com"

"freefuckingvedio.com"

"freefuckinvideos.com"

"freefuckme.com"

"freefuckmywife.com"

"freefuckvideo.org"

"freegameporn.com"

"freegaymenfucking.com"

"freegaypornclips.com"

"freegaypornvidoes.com"

"freegaysexdownloads.com"

"freegayxxxvideos.com"

"freegirlongirlsex.com"

"freehesheporn.com"

"freehiddencamporn.com"

"freehiphopsextapes.com"

"freehomevideoporn.com"

"freehoodporn.com"

"freehorneypussy.com"

"freehotsextapes.com"

"freehotsexvideos.com"

"freehotsexyvideos.com"

"freehotxxxporn.com"

"freehouseporn.com"

"freehubporn.com"

"freeindiansex4u.com"

"freeindiasexmovie.com"

"freeinternetpornvideos.com"

"freejennaporn.com"

"freekinkyshit.com"

"freekofcocks.com"

"freeksofcocks.com"

"freelasbianporn.com"

"freelatinasluts.com"

"freelatinbutts.com"

"freeleisbianporn.com"

"freelesbenporn.com"

"freelesbiandownloads.com"

"freelesbianflix.com"

"freelesbien.com"

"freelesbienporn.com"

"freelesbovideos.com"

"freelezbianpornvideos.com"

"freelinksporn.com"

"freelivelesbiansex.com"

"freemalepornpictures.com"

"freemasterbate.com"

"freemaxpornnnnn.com"

"freemidgetpornvideos.com"

"freemilffucking.com"

"freenakedorientalwomenscreensavers.com"

"freenakedvids.com"

"freenastyporno.com"

"freenastypornvideos.com"

"freenudechatcam.com"

"freenudechatroom.com"

"freenudegalleriesofparishilton.org"

"freenudelayouts.com"

"freenudepictuers.com"

"freeoldschoolporn.com"

"freeonlinebootycall.com"

"freeonlinecartoonporn.com"

"freeonlinelesbiansex.com"

"freeonlinemovieporn.com"

"freeonlineporne.com"

"freeonlinesexclips.com"

"freepamporn.com"

"freepetporn.com"

"freepicturespussy.com"

"freepinkyporn.com"

"freepinkyxxx.com"

"freepispass.com"

"freeporn.com"

"freeporn-247.com"

"freeporn-89.com"

"freepornacsess.com"

"freepornalvideos.com"

"freepornanimals.com"

"freepornbooty.com"

"freepornclicks.com"

"freepornclipsonline.com"

"freeporne.net"

"freeporneverything.com"

"freepornflicks.net"

"freepornflixs.com"

"freepornforfreaks.com"

"freepornformobile.com"

"freeporning.com"

"freepornlatinas.com"

"freepornlivesex.com"

"freepornmoovie.com"

"freepornmoviecollection.com"

"freepornmoviesnow.com"

"freepornnvideos.com"

"freepornoffreeporn.com"

"freepornomuvi.com"

"freepornonlinevideos.com"

"freepornosvideo.com"

"freepornovidos.com"

"freepornovieos.com"

"freepornoview.com"

"freepornowatch.com"

"freepornpicts.com"

"freepornsample.net"

"freepornsecert.com"

"freepornthemes.com"

"freeporntop.com"

"freeporntrailors.com"

"freeporntub.com"

"freeporntubs.com"

"freepornuploads.com"

"freepornvedioes.com"

"freepornvedos.com"

"freepornvideoss.com"

"freepornvideostowatch.com"

"freepornvidies.com"

"freepornviedios.com"

"freepornviedoes.com"

"freepornwideos.com"

"freepornwithanimals.com"

"freepornwithnocreditcard.com"

"freepornwithnosignup.com"

"freepornxxxvideos.com"

"freepornyube.com"

"freeppornvideos.com"

"freepronosex.com"

"freepussyeaters.com"

"freepussygames.net"

"freepussylickingvideos.com"

"freepussytv.com"

"freepussyvedio.com"

"freeredtubeporn.com"

"freeroundass.com"

"freesamplepornvideos.com"

"freeschoolporn.com"

"freesecuritycamsfuck.com"

"freesexandpornvideos.com"

"freesexcomments.com"

"freesexd.com"

"freesexdateing.com"

"freesexdog.com"

"freesexdoo.com"

"freesexdooe.com"

"freesexdoors.com"

"freesexdor.com"

"freesexedoor.com"

"freesexfoor.com"

"freesexfucking.com"

"freesexgate.com"

"freesexindin.com"

"freesexlayouts.com"

"freesexnextdoor.com"

"freesexoffenderssearch.org"

"freesexonlinevideos.com"

"freesexoor.com"

"freesexoutdoor.com"

"freesexpicsandvideos.com"

"freesexpicslinks.com"

"freesexpitchers.com"

"freesexshowsonline.com"

"freesexstudies.com"

"freesextapes.net"

"freesextapez.com"

"freesextaps.com"

"freesextrailers.org"

"freesextrilers.com"

"freesexvault.com"

"freesexvedioes.com"

"freesexvideosnow.com"

"freesexwithanimals.com"

"freesexybay.com"

"freesexybbw.com"

"freesexyboobs.com"

"freesexydump.com"

"freesexyindains.com"

"freesexyindinas.com"

"freesexylayouts.com"

"freesexymovieclips.com"

"freesexynurses.com"

"freesexyporno.com"

"freesexypornpics.com"

"freesexypornstars.com"

"freesexytrailers.com"

"freesexyweblayouts.net"

"freesexywold.com"

"freesexyworl.com"

"freeshowpussy.com"

"freeslutsporn.com"

"freespornvideos.com"

"freessexdoor.com"

"freestraightporn.com"

"freestraponlesbians.com"

"freesunporno.com"

"freeteenagerporn.com"

"freeteenpornvidios.com"

"freetitsandboobs.com"

"freeultraxxxpasswords.com"

"freeunlimitedporn.com"

"freevideopornsamples.com"

"freevideosexclips.com"

"freevideoslesbian.com"

"freevideosofsex.com"

"freevideporn.com"

"freeviewporn.com"

"freeviewxxx.com"

"freewatchporno.com"

"freewatchsexmovie.com"

"freewebbootie.com"

"freeweirdporn.com"

"freewetpussymovies.com"

"freewetsexypussy.com"

"freewhitesex.com"

"freewildsexvideos.com"

"freewomenporn.com"

"freexxxbay.com"

"freexxxflixs.com"

"freexxxindian.com"

"freexxxpornovideos.com"

"freeyporn.com"

"fremchcum.com"

"frencecum.com"

"frenchconxxx.com"

"frencum.com"

"frenshporn.com"

"frepornogratis.com"

"fresexpro.com"

"fresextube.com"

"fresexvidios.com"

"fresexvids.com"

"freshassclothes.com"

"freshmencunts.com"

"frexxxmovies.com"

"friendorfuck.com"

"friendply.com"

"friendporn.com"

"friendsexy.com"

"friendssexymom.com"

"frigsex.com"

"frihmas.com"

"fristlivesex.com"

"frnchcum.com"

"frodsex.com"

"frolicknaked.com"

"frooporn.com"

"frreblackporn.com"

"frrpornvideos.com"

"frshnudes.net"

"frwwporn.com"

"fuck-inside.com"

"fuck-you-bitch.com"

"fuck-you-faris.com"

"fuck4forest.com"

"fuck5team.com"

"fuckaanimal.com"

"fuckadog.com"

"fuckahoe.com"

"fuckamiget.com"

"fuckandbond.com"

"fuckandchat.com"

"fuckanurse.com"

"fuckaro.org"

"fuckarooo.org"

"fuckarr.org"

"fuckarro.org"

"fuckboddy.com"

"fuckbookdateing.com"

"fuckbool.com"

"fuckbossip.com"

"fuckbubby.com"

"fuckbudforyou.com"

"fuckbutler.com"

"fuckbyadog.com"

"fuckchiks.com"

"fuckclips.org"

"fuckcouch.com"

"fuckdaddys.com"

"fuckdatasian.com"

"fuckdirectoryuk.com"

"fuckduphentai.com"

"fucked-hard-18.com"

"fuckedbabysitter.com"

"fuckedfacial.com"

"fuckedhaed18.com"

"fuckedhar18.com"

"fuckedhart18.com"

"fuckedheard18.com"

"fuckedherd18.com"

"fuckedinhersleep.com"

"fuckedmylife.com"

"fuckedpregnants.com"

"fuckedtit.com"

"fuckedupcomments.com"

"fuckendandbound.com"

"fuckenryan.com"

"fuckergrandmom.com"

"fuckeria.com"

"fuckerlove.com"

"fuckerock.com"

"fuckerstookmyduke.com"

"fuckervill.com"

"fuckete.com"

"fucketube.com"

"fucketuphentai.com"

"fuckflickfrenzy.com"

"fuckflicksforfree.com"

"fuckforbooks.com"

"fuckforflorest.com"

"fuckfortheforest.com"

"fuckfrank.com"

"fuckhardpussy.com"

"fuckhardsex.com"

"fuckhotmom.com"

"fuckinbondage.com"

"fuckinchickas.com"

"fuckincow.com"

"fuckindick.com"

"fuckindogs.com"

"fuckingalot.com"

"fuckingandmore.com"

"fuckingaunties.com"

"fuckingbabysitters.com"

"fuckingbigdicks.com"

"fuckingbigtitties.com"

"fuckingcomments.com"

"fuckingdaily.com"

"fuckingdrunkchicks.com"

"fuckingfling.com"

"fuckinggaycocks.com"

"fuckinghomemovies.com"

"fuckinghorney.com"

"fuckinginacar.com"

"fuckingintheoffice.com"

"fuckinglesbains.com"

"fuckingmotherfucking.com"

"fuckingmycousin.com"

"fuckingpron.com"

"fuckingsanta.com"

"fuckingshocing.com"

"fuckingsleep.com"

"fuckingsnakes.com"

"fuckingteensvids.com"

"fuckingteenvid.com"

"fuckingthecrew.com"

"fuckingtopsite.com"

"fuckingvideo.org"

"fuckingyourass.com"

"fuckinhongkong.com"

"fuckinhotporn.com"

"fuckininthebutt.com"

"fuckinmyass.com"

"fuckinshocking.com"

"fuckinthebabysitter.com"

"fuckintheoffice.com"

"fuckinweather.com"

"fuckjapon.com"

"fuckkgals.com"

"fuckkingmachine.com"

"fucklingerie.com"

"fucklocalchicks.com"

"fuckmachiens.com"

"fuckmebeautiful.com"

"fuckmedady.com"

"fuckmefilty.com"

"fuckmegod.com"

"fuckmegood2.com"

"fuckmehard18.com"

"fuckmehorny.com"

"fuckmeinmymouth.com"

"fuckmeintheshower.com"

"fuckmelon.com"

"fuckmemom.com"

"fuckmepictures.com"

"fuckmetranny.com"

"fuckmlife.com"

"fuckmoviessearch.com"

"fuckmulife.com"

"fuckmybrazilanass.com"

"fuckmydirtywife.com"

"fuckmyebonypussy.com"

"fuckmyfacethenmybutt.com"

"fuckmyfatass.com"

"fuckmyfirstsextaecher.com"

"fuckmyfriendmom.com"

"fuckmygran.com"

"fuckmyindian.com"

"fuckmyl.com"

"fuckmylazysundays.com"

"fuckmylfe.com"

"fuckmylive.com"

"fuckmyllife.com"

"fuckmymoomyandme.com"

"fuckmynurse.com"

"fuckmyphatass.com"

"fuckmyschool.com"

"fuckmytighthole.com"

"fuckmytities.com"

"fuckmyuncle.com"

"fuckmyvirginpussy.com"

"fuckoffradio.com"

"fuckopfamily.com"

"fuckpanter.com"

"fuckparner.com"

"fuckpartener.com"

"fuckparther.com"

"fuckpartnet.com"

"fuckpatner.com"

"fuckpatners.com"

"fuckplaygames.com"

"fuckporngame.com"

"fuckpussygames.com"

"fuckroo.org"

"fucksexygames.com"

"fucksum.com"

"fuckthasian.com"

"fuckthatbitchhard.com"

"fuckthatblackgirl.com"

"fuckthatwhiteass.com"

"fuckthebabysetter.com"

"fuckthebusdriver.com"

"fuckthebutt.com"

"fuckthehousekeeper.com"

"fuckthemom.com"

"fuckthemouth.com"

"fucktheneighbour.com"

"fucktheschoolgirl.com"

"fuckthestudent.com"

"fucktheteen.net"

"fuckthrills.com"

"fucktightass.com"

"fucktimefive.com"

"fucktnatasian.com"

"fucktrailers.com"

"fucktube3.com"

"fucktubw.com"

"fucktude.com"

"fucktune.com"

"fucktupe.com"

"fuckung.net"

"fuckupvideos.com"

"fuckvidieos.com"

"fuckvidoe.org"

"fuckvids.org"

"fuckwithagirl.com"

"fuckyeahcilantro.com"

"fuckyeahkinsenaskatapusan.com"

"fuckyeahsharks.com"

"fuckymylife.com"

"fuckync.com"

"fuckyougames.com"

"fuckyoujokes.com"

"fuckyoulittlekids.com"

"fuckyoupope.com"

"fuckyourpartner.com"

"fuckyourrogers.com"

"fuckyoursister.com"

"fuckyoushitforum.com"

"fuckzila.org"

"fuckzill.com"

"fuclub-brasil.com"

"fucpartner.com"

"fuctd.com"

"fucte.com"

"fuctubetv.com"

"fucuri.com"

"fucusas.com"

"fuczilla.com"

"fullbodyporn.com"

"fulldeisex.com"

"fullfreepornmovie.com"

"fullmoviessex.com"

"fullsexfilimleri.net"

"fullvideoporn.com"

"fulporn.com"

"funanimalsex.com"

"funcrape.com"

"funnyandsexyvideos.com"

"funnyassvideo.com"

"funnygamesex.com"

"funnynsexy.com"

"funnysexgames.net"

"funnyshitvideos.com"

"funyandsexy.com"

"fuxxxmovies.com"

"fyllyclothedsex.com"

"gaaysexer.com"

"gagesluts.com"

"gagonthatcock.com"

"gaichisex.com"

"gaintcock.com"

"gaintgaycocks.com"

"galboobs.com"

"galileamontijovideoporno.com"

"gamcockcentral.com"

"gamecocksportsonline.com"

"gamekurucum.com"

"gamescocks.com"

"gamesluth.com"

"gamespussy.com"

"gameswithsex.com"

"gapeherpussy.com"

"gappypussy.com"

"garaxxx.com"

"gay--lesbian.com"

"gay4sexnow.com"

"gayasstpg.com"

"gayblackpussy.com"

"gaydadsporn.com"

"gaydickporn.com"

"gaydudesfucking.com"

"gayfemalesex.com"

"gayfetishsexlinks.com"

"gayfuckin.com"

"gaygirlfuck.com"

"gaygirlsfucking.com"

"gaygirlsporn.com"

"gaygrilsex.com"

"gayhardcoresexlesbian.com"

"gayhotcocks.com"

"gayincestcams.com"

"gayloveporn.com"

"gaymegacock.com"

"gaymenfuck.com"

"gaymenhaveingsex.com"

"gaymensuckgaydick.com"

"gaymodelsex.com"

"gaynastysex.com"

"gaypantysex.com"

"gayporngrid.com"

"gaypornoplanet.com"

"gaypornplay.com"

"gaysexhunter.com"

"gaysexlessons.com"

"gaysexme.com"

"gaysexvideodownloads.com"

"gaysexxxo.com"

"gayspornmovie.com"

"gaysuperbigcock.com"

"gayteenagesex.com"

"gayteensfucking.com"

"gaythugsfucking.com"

"gaythugsporn.com"

"gaywomenporn.com"

"gbooty.com"

"geassxxx.com"

"geeksnudes.com"

"gefuck.org"

"gehttobooty.com"

"gensex.net"

"germanbigbutt.com"

"germancocks.com"

"germancum.com"

"getdafuckoutofmyprofiledot.com"

"getlocalpussy.com"

"getmoreass.com"

"getmyassin.com"

"getmypussywet.com"

"getpaidgetsex.com"

"getsexygames.com"

"getthobooty.com"

"gettopussy.com"

"getwetpussy.com"

"getyourdicksuck.com"

"getyoursexyname.com"

"geysex.org"

"gfuckin.com"

"gfysigwhore.com"

"ghanaxxx.com"

"gheetobooty.com"

"ghettbooty.com"

"ghettoblackbooty.com"

"ghettoblacksluts.com"

"ghettoebonysluts.com"

"giaganticcocks.com"

"giaiitrisex.com"

"giaitrisexs.com"

"giaitrrisex.com"

"giantbooty.com"

"giantbutts.com"

"giantitits.com"

"gieitrisex.com"

"gigapornstar.com"

"gigapornstarts.com"

"gigapornstarz.com"

"gigaporntube.com"

"gingerporn.com"

"gingersluts.com"

"girisdoporn.com"

"girlfriendsfuck.com"

"girlfuckinghorses.com"

"girlgaysex.com"

"girlgetfuck.com"

"girlgettingsexy.com"

"girlhaveingsex.com"

"girlmasterbation.com"

"girlsandbigdicks.com"

"girlscuming.com"

"girlsexgames.com"

"girlsfuckingeachother.com"

"girlsfuckinghores.com"

"girlsgettinfucked.com"

"girlsgosexgames.com"

"girlshavingsexwithboys.com"

"girlshavingsexwithgirls.com"

"girlsloveonlesbianseeking.com"

"girlsondick.com"

"girlsongirlsex.com"

"girlssuckingguysdicks.com"

"girlswholikesex.com"

"glasass.com"

"glasass.net"

"glasgowsluts.com"

"glasinmyass.com"

"glassinass.com"

"glassinyourass.com"

"globalassassingame.com"

"go2lolita.com"

"gods-porn.com"

"godscock.net"

"gofuckanass.com"

"gogreenxxxx.com"

"goinsex.com"

"gollegefuckfest.com"

"gomyporninfo.com"

"good-russian-porno.net"

"good-sex-2008.com"

"goodassfucking.net"

"gooddicksucking.com"

"goodfreeporn.net"

"goodsex-2008.com"

"goodsexmoves.com"

"goopussy.com"

"gormyporn.com"

"gotgaporn.com"

"gothicboobs.com"

"gotoallsexteen.com"

"gotopussy.com"

"gotsexgames.com"

"goyporn.com"

"gpornorama.com"

"graf-porn.com"

"gramaporn.com"

"grandmalovespussy.com"

"grandmasbigtits.com"

"grandmotherfuckers.com"

"grandpafuckteenies.com"

"grandpaporn.com"

"granniporn.com"

"grannyassholes.com"

"grannyfuckme.com"

"grannygotfucked.com"

"grannylovessex.com"

"grannysexorgies.com"

"grannysfuck.com"

"granysexforum.com"

"grapporntube.com"

"greatsexvids.com"

"greccesex.com"

"greedyfreeloadingscum.com"

"grilass.com"

"grilsbooty.com"

"grilshavesex.com"

"grilsthatlovesex.com"

"grimesex.com"

"grimmsex.com"

"grinsex.com"

"grogsex.com"

"groovybooty.com"

"growbootytube.com"

"gtaporn.com"

"guiaporn.com"

"guterporn.com"

"gutsex.org"

"guyaneseporn.com"

"guys4sexnow.com"

"guysfuckme.com"

"guyssex.org"

"gws-mom-anal.com"

"gxfuckfv.com"

"habboporn.com"

"hacockbank.com"

"hahaporn.com"

"hairerpussy.com"

"hairless-lolita.com"

"hairpussygirls.com"

"hairyasiansnudes.com"

"hairypussycuities.com"

"hairyteensluts.com"

"halescornerslutheran.com"

"hammeredpussy.com"

"hampshiresex.com"

"hampsterxxx.com"

"hamsterfreeporn.com"

"hamstersfreeporn.com"

"hanccockbank.com"

"hancock-paducah.com"

"hancock-themovie.com"

"hancockban.com"

"hancockbankoflouisiana.com"

"hancockbnk.com"

"hancockcentral.com"

"hancockcountyanimalshelter.com"

"hancockcountyauditor.com"

"hancockcountycourts.com"

"hancockcountyschool.com"

"hancockcountyschooldistrict.com"

"hancockcountysherriff.com"

"hancockfuneralhome.com"

"hancockgames.com"

"hancockmedicalcenter.com"

"hancockmiddleschool.com"

"hancockmoive.com"

"hancockschools.com"

"hancocksfabricstore.com"

"hancockwoodelectric.com"

"handcockfabic.com"

"handcockmovies.com"

"handcocks-paducah.com"

"hankcock.com"

"hanncock.com"

"happorn.com"

"harcorexxxmag.com"

"hard-ass-fucking-pics.net"

"hard-coreporn.com"

"hardassbeats.com"

"hardblackporn.com"

"hardcordfuck.com"

"hardcore-assfuck.com"

"hardcore-sex-toys.com"

"hardcoreanimalporn.com"

"hardcorebigdicks.com"

"hardcoreblackwhores.com"

"hardcorebutfucking.com"

"hardcoredildosex.com"

"hardcorefamilysex.com"

"hardcorefreesexvideos.com"

"hardcorelesbionsex.com"

"hardcoremomsex.com"

"hardcorepornflim.com"

"hardcorepornking.com"

"hardcorepornmpg.com"

"hardcorepornopass.com"

"hardcoresexatwork.com"

"hardcoresexplay.com"

"hardcoresextacy.com"

"hardcoresexvedios.com"

"hardcoretrannyporn.com"

"hardcorexxxanal.com"

"hardlesbiansex.com"

"hardlover17.com"

"hardmaleporn.com"

"hardpornphoto.com"

"hardsex2.com"

"hardsextubes.com"

"hardsexytracy.com"

"hardsexytube.com"

"hardsexyube.com"

"hardtubesex.com"

"hardxxxact.com"

"haredsextube.com"

"hareypussy.com"

"harirypussy.com"

"harsextube.com"

"hartonosex.com"

"hartonoxxx.com"

"haruhixxx.com"

"haryanvisex.com"

"hatianporn.com"

"havanporn.com"

"haveasexaffair.org"

"havesexwithmywife.com"

"havigsex.com"

"havingsexvideos.com"

"havypornpunch.com"

"hawiajjsex.com"

"hbcbootycall.com"

"hbcubbootycall.com"

"hdporntars.org"

"healthsexguru.com"

"hearrypussy.com"

"heatherhunterxxx.com"

"heaven-lolitas.com"

"heavenscentsexymaids.com"

"heavenxxx.org"

"heavyfucks.com"

"heavymetalporn.com"

"heavynudes.com

"heimishesex.com"

"hellsexfire.com"

"hellsfiresex.com"

"hemporn.com"

"henataiporn.com"

"henporn.net"

"henpporn.com"

"hentaidosexo.com"

"hentaipussygames.com"

"hentaixxxmag.com"

"hentixxx.com"

"her1stlesbosex.com"

"herfirstbiganal.com"

"herfirstbigcocksex.com"

"herfirstbisexualsex.com"

"herfristcreampie.com"

"herfristlesbainsex.com"

"hernporn.com"

"herphatblackass.com"

"herroundass.com"

"herthickwhiteass.com"

"hetaisex.com"

"hetitsfree.net"

"hgpornstars.com"

"hgvirgins.com"

"hichcockshoes.com"

"hiddenblowjobs.com"

"hiddensextape.com"

"hiddensexvideo.com"

"hiddenslut.com"

"hidemyass.org"

"hideymyass.com"

"highqualityxxxvideos.com"

"highschoolgirlnude.com"

"hindisexblogs.com"

"hindisexy.com"

"hiphopvideosex.com"

"hirelesbians.com"

"hisfirstbisexualexperience.com"

"hisfirstblackdick.com"

"hisfirstgatsex.com"

"hisfirstgaysextime.com"

"hisfirstmidgetsex.com"

"hitbotsfuckingsuck.com"

"hitthatfatass.com"

"hitthatphatass.com"

"hktalksex.com"

"hllfiresex.com"

"hmongpornstar.com"

"ho-sex-tube.com"

"hoeslickingpussy.com"

"hofucker.com"

"holdmydick.com"

"hollwoodsexs.com"

"hollywoodsexyvideo.com"

"holyfuckingshitday.com"

"homadesexvideos.com"

"homamadefuckvideos.com"

"homamadesextube.com"

"home-made-sex-clips.com"

"home-madeporn.com"

"homeadesextube.com"

"homealoneporn.com"

"homealonexxx.com"

"homecrownsex.com"

"homecunt.com"

"homefuckvideos.net"

"homefuckvideos.org"

"homegirls-sex.com"

"homegrownbooty.net"

"homemade-sextoys.net"

"homemade-teen-porn.com"

"homemadeblackporn.com"

"homemadefreeporn.com"

"homemadefuckfest.com"

"homemadefuckvideo.org"

"homemadefuckvideos.org"

"homemadefuckvidoes.com"

"homemadefuckvids.com"

"homemadefuckvieos.com"

"homemadepornsex.com"

"homemadesextupe.com"

"homemadesexvedio.com"

"homemeadefuckvideos.com"

"homemedesextube.com"

"homesexvidoes.com"

"homesweetsex.com"

"homopussy.com"

"homwhores.com"

"honeyifuckedbabysitter.com"

"honporn.com"

"honrysluts.com"

"honyporn.com"

"hoodasses.com"

"hoodbootie.com"

"hoodratpussy.com"

"hookerfuck.com"

"hoolywoodboobs.com"

"hoopznude.com"

"hoopzxxx.com"

"hooterhistorian.com"

"hootersgolftour.com"

"hootlerlover.com"

"hootporn.com"

"hordcoreporn.com"

"hordporn.com"

"horesfucking.com"

"horneyfucks.com"

"horneysexgames.com"

"hornpussy.com"

"hornyfuckgames.com"

"hornyhousewhore.com"

"hornylatinashungryforcock.com"

"hornylesbianwomen.com"

"hornyslutonline.com"

"hornywhores.org"

"horrersex.com"

"horseass.org"

"horsefuckingxxx.com"

"horsescum.com"

"horsesexwhoes.com"

"horsesexwhorse.com"

"horsesfuckingwoman.com"

"horssexy.com"

"host4lolita.com"

"hot-cum-shot.com"

"hot-free-sex.com"

"hot-sex-tubes.com"

"hot-shaved-bald-pussy.com"

"hot-tube-sex.com"

"hotandsexyboobs.com"

"hotandsexywallpaper.com"

"hotansexy.com"

"hotassblondes.com"

"hotasslayouts.com"

"hotbabesbigboobs.com"

"hotbabeskickass.com"

"hotblondesxxx.com"

"hotblondpussy.com"

"hotbooty69.com"

"hotbootycalls.com"

"hotcelebsextapes.com"

"hotcelebssextapes.com"

"hotchicksandbigdicks.com"

"hotchicksbigassas.com"

"hotchicksbigassses.com"

"hotchicksnaked.com"

"hotchickswithbigass.com"

"hotclixxxboutique.com"

"hotcocknicejock.com"

"hotdicksuckers.com"

"hoteboneysluts.com"

"hotestpornstars.net"

"hotfiresex.com"

"hotfreakysex.com"

"hotfreegaysex.com"

"hotfreelesbianporn.com"

"hotfreepornmovies.com"

"hotfreepornsites.com"

"hotfreesexmovies.com"

"hotfreesexvideo.com"

"hotfuckingaction.com"

"hotfuckinmoms.com"

"hotgayanalsex.com"

"hotgaynakedmen.com"

"hotgaysexlive.com"

"hotgoodsex.com"

"hotgrilssex.com"

"hotguysporn.com"

"hothornyass.com"

"hotjuicyass.com"

"hotlatinoass.com"

"hotlatinosluts.com"

"hotlesbianempire.net"

"hotlesbians2sez.com"

"hotlesbians4seb.com"

"hotltalianporn.com"

"hotmomsass.com"

"hotnakedcartoons.com"

"hotnakedgils.com"

"hotnakedladys.com"

"hotnastyfreeporn.com"

"hotnsex.com"

"hotnsexylayouts.com"

"hotnudegrannys.com"

"hotnudevideos.com"

"hotpornbaby.com"

"hotpornfun.com"

"hotpornl.com"

"hotpornladies.com"

"hotpussyfree.com"

"hotpussylicking.com"

"hotroundasses.com"

"hotsexandporn.com"

"hotsexstudent.com"

"hotsexualposition.com"

"hotsexvidoes.com"

"hotsexyactress.com"

"hotsexycomments.com"

"hotsexymassage.com"

"hotsexypiumpers.com"

"hotsexyscreensavers.com"

"hotsexyteens.org"

"hotsexyvidoes.com"

"hotshemalsluts.com"

"hotslutcheerleaders.com"

"hotslutsvideos.com"

"hotsluttlycelebs.com"

"hottennpussy.org"

"hottenpussy.org"

"hottesteebonysex.com"

"hottestsexclips.com"

"hottiefucks.com"

"hottnakedwomen.com"

"hottnsexxy.com"

"hottsexvideos.com"

"hottubeporn.com"

"hottysexywoodblogspot.com"

"hotvideosporn.com"

"hotwetbutt.com"

"hotwhores.net"

"hotxxwxpornlivexxc.com"

"hotxxxcougar.com"

"hotxxxgirl.org"

"hotxxxlands.com"

"hotyougpussy.com"

"hotyoungasses.com"

"hotyounpussy.org"

"hotysex.com"

"hourporn.com"

"housesexy.com"

"housewifesexchat.com"

"housewiveshavingsex.com"

"houstonass.com"

"howbigisyourcock.com"

"howdoyoudosex.com"

"hoyass.com"

"hoybootycams.com"

"hoychicksbigasses.com"

"hpporn.com"

"hpxxxp.com"

"hrnporn.com"

"hsemalesexhd.com"

"htpornotube.com"

"httpmegaporn.com"

"httpornhub.com"

"httppussy.com"

"httpwetpussygames.com"

"hub-porno.com"

"hudemyass.com"

"hufuck.com"

"hugarianbuttsluts.com"

"hugbooty.com"

"hugeblackbootys.com"

"hugeboobspics.com"

"hugebuttholes.com"

"hugecocksporn.com"

"hugejuicycocks.com"

"hugeloadsofcum.com"

"hugemassivetits.com"

"hugewetbooty.com"

"hughblackcock.com"

"humananimalporn.com"

"humarsex.com"

"hummorandsex.com"

"humnornsex.com"

"humor-n-sex.com"

"humorandsex.org"

"humornsexx.com"

"humorsex.org"

"humorsnsex.com"

"humorssex.com"

"humourandsex.com"

"humprnsex.com"

"huntingporn.com"

"huomornsex.com"

"huomrnsex.com"

"hupsex.com"

"hurbporn.com"

"hurnporn.com"

"hurtmyass.com"

"hustonbooty.com"

"huumornsex.com"

"hypermarchedusexe.com"

"iamabigcocksucker.com"

"iansexeden.com"

"iasxxx.com"

"ibsexxxy.com"

"icarlysex.com"

"icestsex.com"

"icupass.com"

"ideansex.com"

"idestroyedurmomscunt.com"

"idexxxed.org"

"idishitv.com"

"idrawporn.net"

"ifuckedablackguy.com"

"ifuckedmydad.com"

"ifuckedmyteacher.com"

"ifuckedthecheerleader.com"

"ifuckedtheteacher.com"

"ifuckinghatemylife.com"

"ifuckmyteacher.com"

"igdicks.com"

"igivetwofucksaboutronaldo.com"

"igtitsatwork.com"

"ihavesexwithchimmysmom.com"

"ihavetinytits.com"

"ilikeassholes.com"

"ilikebigdick.com"

"ilikeherass.com"

"ilikemynudebody.com"

"ilikenakedgirls.com"

"illeagleporn.com"

"iloveblackdicks.com"

"ilovecartoonsex.com"

"ilovepussylicking.com"

"iloveurpussy.com"

"iltrovaporno.com"

"imackbsexy.com"

"imadangerfanwhore.com"

"impissedoff.com"

"imrussianandsuckcocks.com"

"inbreadsex.com"

"incest-only.net"

"incest-raped.com"

"incestdata.com"

"incestfamilyporno.com"

"incestpicturesfree.com"

"incestpranks.com"

"incestsexsite.com"

"incestvideoarchives.com"

"incrediblefucks.com"

"incrediblessex.com"

"indanxxx.com"

"indenporn.com"

"index-lolita.net"

"indexlolitas.com"

"indexxx.org"

"indexxxxed.org"

"indian-sex-video.com"

"indian-tamil-sex.com"

"indianblackpussy.com"

"indianboliwoodsex.com"

"indiandesisex4u.com"

"indiangirlssex.com"

"indianlivepussy.com"

"indianmasalaxxx.com"

"indianmoviesxxx.com"

"indianporn4u.com"

"indianpornhub.net"

"indianschoolgirlssex.com"

"indianschoolsex.com"

"indiansexahome.com"

"indiansexalhome.com"

"indiansexatories.net"

"indiansexcinema.com"

"indianseximage.com"

"indiansexlips.com"

"indiansexparadise.net"

"indiansexstoreies.net"

"indiansextories.net"

"indiansexybhabhi.com"

"indiansexycelebs.com"

"indiansexyids.com"

"indianslutload.com"

"indiantriplesex.com"

"indiantubesex.com"

"indianworldesex.com"

"indianxxxmovie.net"

"indianxxxsex.com"

"indiaonlinesex.com"

"indiareslut.com"

"indiasexvids.com"

"indingrilssex.com"

"indxxxed.org"

"inebootycall.com"

"ineedafuckingjob.com"

"inercityxxx.com"

"infeeporn.com"

"infreesex.com"

"iniansex4u.com"

"inkasscoolwear.com"

"inndiansexstories.net"

"innercityyxxx.com"

"innnercityxxx.com"

"inntercityxxx.com"

"insaincockbrothers.com"

"insanefucktoys.com"

"insexsynthasite.com"

"instantsextapes.com"

"interacialpornsites.com"

"interatialporn.com"

"internalanal.com"

"interraceialfuckflicks.com"

"interracialfreeporn.com"

"interricalporn.com"

"interricalsex.com"

"inthebooty.com"

"iovesex.com"

"ipornstah.com"

"ipornstarsh.com"

"ipornstsh.com"

"iporntash.com"

"iposenaked.net"

"irectsex.com"

"isexasians.com"

"islalesbiana.com"

"istashporn.com"

"isuckgoatcock.com"

"italyboobs.com"

"itsexo.com"

"itsmysexlife.org"

"itsyousexlife.com"

"iwanafuckyou.com"

"iwanalatina.com"

"iwannabefucked.com"

"iwannahavesex.com"

"iwantbigcock.com"

"iwanttoeatpussy.com"

"iwanttofuckyourmom.com"

"iwanttohavesex.com"

"iwantyouforsex.com"

"iwillfuckyou.com"

"j-kporn.com"

"jackedshit.com"

"jackingforbeats.com"

"jackingforher.com"

"jackingjacks.com"

"jackingmeoff.com"

"jackoffhumbs.com"

"jackofftom.com"

"jackshit-theband.com"

"jacskporn.com"'

"jadafirexxx.com"

"jadaxxx.com"

"jadefirexxx.com"

"jakeassworld.com"

"jamaicasluts.com"

"jancock.com"

"janicedickensonsmodelingagency.com"

"janineporn.com"

"japanese-fucks.com"

"japanesefuckk.com"

"japanesporno.com"

"japanisepussy.com"

"japansex9.com"

"japansexzone.com"

"javaxxx.com"

"jaydenjamesxxx.com"

"jaymesxxx.com"

"jays-xxxlinks.com"

"jcum.org"

"jeffstrykerporn.com"

"jennypussy.com"

"jerkmydicknow.com"

"jerrys-ass.com"

"jippyjappyjipjapjapjippyporn.com"

"jizonline.com"

"jizonmyglasses.com"

"jizpuzzle.com"

"jizz-archives.com"

"jizz-tube.com"

"jizzbut.com"

"jizzhhut.com"

"jizzhuut.com"

"jizzinline.com"

"jizzjut.com"

"jizzleonline.com"

"jizzli.com"

"jizzonherglasses.com"

"jizzonilne.com"

"jizzonle.com"

"jizzonlinne.com"

"jizzonlinr.com"

"jizzonlinw.com"

"jizzonlnie.com"

"jizzonmujugs.com"

"jizzonmybigtits.com"

"jizzonmyjubs.com"

"jizzonmyjuggz.com"

"jizztube.org"

"jizzyube.com"

"jizzzonmyjuggs.com"

"jizzzonmyjugs.com"

"jjjsporno.com"

"jobencitasxxx.com"

"jocksbutts.com"

"joecockstararmy.com"

"johnhancockcollege.com"

"johnnys-free-gay-fuck-pics.com"

"joinallaxxxesspass.com"

"jolienude.net"

"jourpornchannel.com"

"jpsexnetwork.com"

"jsextape.com"

"jubporn.com"

"juciebooty.com"

"jucieypussy.com"

"juciybooty.com"

"juegospornogrtis.com"

"juegospornos.com"

"jugfuckerz.com"

"jugfucks.com"

"juicebutts.com"

"juiceyass.com"

"juicybootie.com"

"juicybutts.net"

"juicyroundbooty.com"

"juisyass.com"

"jumboass.com"

"jungfuck.com"

"jurassickcock.com"

"jurrasicock.com"

"jusrfreeporn.com"

"justeenporn.com"

"justforfreeporn.com"

"justfuckseries.com"

"justinbebedick.com"

"justindianporn.com"

"justinslayerxxx.com"

"justlivesexcamonline.com"

"justmarriesex.com"

"justsexforbaltimore.com"

"justsexyvidoes.com"

"justsexyvids.com"

"k-sexradio.com

"kajalsex.com"

"kakashixxx.com"

"kakisex.com"

"kakisex.net"

"kaktusporn.com"

"kalorxxx.com"

"kamakshitravels.com"

"kampus-xxx.com"

"kapristylesxxx.com"

"kaprixxx.com"

"karanatakasexygirl.com"

"karldoinganakedheadstand.com"

"karupsxxx.com"

"katiemorganporn.com"

"katiemorganporn101.com"

"katiemorgansex.com"

"katiemorgansextips.com"

"katiesporn.com"

"katreenakaifsex.com"

"katrinaboobs.com"

"katrinahalilisexscandal.com"

"kbxxx.com"

"keesporn.com"

"kelis-sextape.com"

"kellyfuckinwells.com"

"kellykellyporn.com"

"kellyporno.com"

"kellyslut.com"

"khophimsex.com"

"kicasstorrents.com"

"kickassbackgrounds.com"

"kickassboobs.com"

"kickassdarts.com"

"kickasstorren.com"

"kickasstorrent.net"

"kickassturrents.com"

"kickassutorrent.com"

"kickpornhub.com"

"kickyouporn.com"

"kiddcraddick.com"

"kiddcradick.com"

"kiddkraddicklive.com"

"kidsextube.com"

"kiksexy.com"

"kikysex.com"

"killerpussys.com"

"killpussy.com"

"killsomeshit.com"

"kimpossiblenaked.com"

"kinder-sex.com"

"kingasses.com"

"kingpinporn.com"

"kingsizesex.com"

"kinkipornstar.com"

"kinkkennedyxxx.com"

"kinkyvirgins.com"

"kissingnaked.com"

"kissmybigphatass.com"

"klaporn.com"

"knowyoursexlife.com"

"komxxx.com"

"koosporn.com"

"koreanssex.com"

"kornporn.com"

"kpornrj.com"

"kpussy.com"

"ksexraido.com"

"kungpapussy.com"

"kurdishporn.com"

"kurnoolsex.com"

"kwentongbisexual.com"

"kysexoffenderregistry.com"

"l-porn.com"

"labsex.net"

"lactingboobs.com"

"ladiesgetfucked.com"

"ladyboydick.com"

"ladyboysporn.com"

"lagsex.com"

"lanakasextalk.com"

"lanasbogboobs.com"

"lankangirlssex.com"

"lankasexgirl.com"

"lankasexgirls.com"

"lankasexnet.com"

"lankasexpictures.com"

"lapesex.net"

"lapsex.org"

"largewhitecocks.com"

"lasextapokerstar.com"

"latiasex.com"

"latinabestass.com"

"latinabigbutts.com"

"latinacumqueens.com"

"latinasbigbooty.com"

"latinasbooty.com"

"latinaspornogratis.com"

"latinassexies.com"

"latinassexo.com"

"latinassfucking.com"

"latinbootys.com"

"latindicksuckers.com"

"latinocreampies.com"

"latinoldpussy.com"

"latinomenxxx.com"

"latinowetpussy.com"

"latinsexnow.com"

"latinteenass.com"

"latintitties.com"

"lationass.com"

"lationsex.com"

"layoutsexy.com"

"layoutshits.com"

"lboobs.com"

"learntolickpussy.com"

"lebanisesex.com"

"lebianlovers.com"

"lebofuck.com"

"leisbansex.com"

"lepsex.net"

"lesbainpornparty.com"

"lesbainsfucking.com"

"lesbiainsex.com"

"lesbian-porn-pics-4-free.com"

"lesbianapartament.com"

"lesbianapartement.com"

"lesbianapartmen.com"

"lesbianapartments.com"

"lesbianarpartment.com"

"lesbianas-xxx.com"

"lesbianaspr.com"

"lesbianbackgrounds.com"

"lesbianbeef.com"

"lesbianbrowser.com"

"lesbianbuddies.com"

"lesbianbuttsex.com"

"lesbianconect.com"

"lesbianconnet.com"

"lesbianeatpussy.com"

"lesbianebony.com"

"lesbianexperiance.com"

"lesbianfingerfuck.com"

"lesbianfirst.com"

"lesbianfreelayouts.com"

"lesbianfun.net"

"lesbiangonza.com"

"lesbiankittie.com"

"lesbianlatinos.com"

"lesbianmakeout.com"

"lesbianmessage.net"

"lesbianmyspacelayouts.com"

"lesbianorgasims.com"

"lesbianorgermantourist.com"

"lesbianpersonnals.com"

"lesbianpersonnalsonline.com"

"lesbianporngames.com"

"lesbianpreviews.com"

"lesbianrods.com"

"lesbianrubbing.com"

"lesbiansamerica.com"

"lesbiansareus.com"

"lesbiansav.com"

"lesbianschoolings.com"

"lesbianscissor.com"

"lesbianscissoring.com"

"lesbianseekers.com"

"lesbianseekin.com"

"lesbiansensation.com"

"lesbiansex101.com"

"lesbianshavesex.com"

"lesbianshaving.com"

"lesbiansheaven.com"

"lesbiansingels.com"

"lesbiansistah.com"

"lesbianspussylicking.com"

"lesbiansquirters.com"

"lesbiansseeking.com"

"lesbianstalkers.com"

"lesbianstraining.com"

"lesbiantoes.com"

"lesbiantraing.com"

"lesbiantrianing.com"

"lesbianviedo.com"

"lesbianyube.com"

"lesbidalnet.org"

"lesbienaction.com"

"lesbienpersonals.com"

"lesbienshavingsex.com"

"lesbineporn.com"

"lesbionconnect.com"

"lesbofuk.com"

"lesbomassage.com"

"lesbopornovideo.com"

"lesbopron.com"

"lesbopussylickers.com"

"lesbos-salon.com"

"leshlansextales.com"

"lesibanlovers.com"

"lessoninsex.com"

"lesysex.com"

"lethterebeporn.com"

"leththerebeporn.com"

"letseatpussy.com"

"letsfuck2nite.com"

"letsfucking.com"

"letsgoanal.com"

"letsmyfuck.com"

"letteherebeporn.com"

"lettheirbeporn.com"

"letttherebeporn.com"

"lexbiansex.com"

"lexporn.com"

"lexsex.net"

"lezbeansex.com"

"lezbianpornomoviesfree.com"

"lezofuck.com"

"lezzieporn.com"

"lghooker.com"

"lickmyblackass.com"

"lifetosex.com"

"likeitintheass.com"

"likemunudebody.com"

"likemybodynude.com"

"likemydick.com"

"likerherass.com"

"likethatpussy.com"

"likeyourass.com"

"likpussy.com"

"lilchicksbigdicks.com"

"liljonporn.com"

"liltits.net"

"limeporn.com"

"lindsayporn.com"

"linebootycall.com"

"linklolita.com"

"linkpornhub.com"

"liondenxxx.com"

"lionporn.org"

"lisaannxxx.com"

"lisasparxxxs.com"

"lisbeinsex.com"

"lise-porno.com"

"lissasparxxx.com"

"littleblackbookxxx.com"

"littleincest.com"

"littlepussybigdick.com"

"littlewhitewhores.com"

"livecockshow.com"

"livecommunitysex.com"

"livefreeporno.com"

"livejasminexxx.com"

"livepornfilm.com"

"livesex-party-karen.com"

"livesexliist.com"

"livesexlit.com"

"livesexsow.com"

"livesexyprivate.com"

"livevideosporn.com"

"lixesex.com"

"ljvesex.com"

"lkemynudephoto.com"

"llywoodsex.com"

"loadedxxx.com"

"localanal.com"

"localdickstofuck.com"

"localfuckteam.com"

"localhornysluts.com"

"localnudepics.com"

"localsexvideos.com"

"locialsex.com"

"lockalsex.com"

"logporntube.com"

"loivesex.com"

"lol-porno.com"

"lolita-lolita-lolita.com"

"lolita-network.com"

"lolita-nude-art.com"

"lolita-nymphets.com"

"lolita-sex-mpegs.com"

"lolita-thumb.com"

"lolita-top-list.com"

"lolita-top.com"

"lolita-vision.com"

"lolita23q.com"

"lolitafuckpics.com"

"lolitagarten.com"

"lolitahight.com"

"lolitalists.com"

"lolitampes.com"

"lolitanetwork.net"

"lolitanymphet.com"

"lolitapegs.com"

"lolitaplay.net"

"lolitapmegs.com"

"lolitarium.com"

"lolitarose.com"

"lolitas-art.com"

"lolitas-parade.com"

"lolitas50.com"

"lolitasesli.com"

"lolitasvip.com"

"lolitaszone.com"

"lolitazschool.com"

"lolitigirl.com"

"lolitporn.com"

"lonelywolfporn.com"

"loneymilfsex.com"

"longcocksex.com"

"longestdickever.com"

"longestsexmovies.com"

"longlistporn.com"

"longporns.com"

"longsextube.com"

"longsextube.com"

"lonporn.com"

"lonporntube.com"

"lookatfreepussy.com"

"looseassholes.com"

"loosebutt.com"

"lootabooty.com"

"lordofcock.com"

"lordoffreeporn.com"

"lordofporns.com"

"lordsotporn.com"

"losepussy.com"

"losporn.com"

"lospornovideosblogspot.com"

"lotofcum.com"

"lots-ofporn.com"

"loudlesbian.com"

"louisianasluts.com"

"loveblackbooty.com"

"lovefucky.com"

"lovehinaxxx.com"

"loveissexxy.com"

"lovelssexy.com"

"lovemycock.com"

"loveofthecock.com"

"lovesfuck.com"

"lovetheporn.com"

"loveurtits.com"

"loveyhecock.com"

"lowriderporn.com"

"lucianasexi.com"

"lustfulfucking.com"

"lustlesbians.com"

"lyingcuntcalledgarrynewman.com"

"m2m4sex.com"

"macamsexi.com"

"macksporn.com"

"macofucker.com"

"macro4sex.com"

"madisonporn.com"

"madsexx.com"

"mafiaporno.com"

"mafosex.com"

"magaplexxx.com"

"magaporn.net"

"magapornopass.com"

"magasex.com"

"magic-sex.net"

"magicpornmovies.net"

"magicsexteen.com"

"magicworldsex.com"

"mahofucker.com"

"mailorderwhores.com"

"maimilesbians.com"

"majicporntube.com"

"majorcumshots.com"

"majorleaguebooty.com"

"malayalamsexclips.com"

"malesexchange.com"

"malluantysex.com"

"mallumasalasex.com"

"mallusexmasala.com"

"malluslut.com"

"mamabooty.com"

"mamitasxxx.com"

"mamsexy.com"

"mamsexys.com"

"mandigoxxx.com"

"manele-sexi.net"

"manforsexnow.com"

"mangaporns.net"

"manilanudes.com"

"mapledicks.com"

"mapleporn.com"

"maplesex.com"

"mapsexualpredator.com"

"marapers.com"

"marapes.com"

"marco4sex.com"

"marcosbanderasxxx.com"

"marcusxxx.com"

"mariahmilanoxxx.com"

"marioporn.com"

"markreedxxx.com"

"marlenjaceroberstsisafuckingfaggotassqueerhoefaggot.com"

"marxporn.com"

"marycareyporn.com"

"marylandsexoffender.org"

"masexualiter.com"

"masiveass.com"

"massagemycock.com"

"massive-ass.com"

"masterbating-teens.com"

"masterbationdoor.com"

"mathmadicks.com"

"mature-picture-sex-pics.com"

"mature-pussy-porn.com"

"mature-sexy-lady.com"

"matureassfuckers.com"

"maturebootygalleries.com"

"maturesexxxy.com"

"maturesexymovies.com"

"maturexxxgallery.com"

"mauritiusporn.com"

"mawporn.com"

"maxicanporn.com"

"maxmasternudes.com"

"maxpornfree.com"

"maxxporn.net"

"mayemxxx.com"

"mccordickglove.com"

"mcdickie.com"

"me-nudes.com"

"meancocks.com"

"meanlesbians.com"

"meassanger.com"

"mediumboobs.com"

"medsexparty.com"

"meenakshitemple.com"

"meenakshitemple.org"

"meet-to-fuck.com"

"mefuckingyou.com"

"megablackass.com"

"meganfoxporn.com"

"meganporn.com"

"megaphotosporno.com"

"megapornc.com"

"megapornstarvis.com"

"megaporntubes.com"

"megapornvids.net"

"megaroporn.com"

"megatubexxx.com"

"megauporn.com"

"meggatits.com"

"megpornstarvids.com"

"melodicock.com"

"membersrawxxxporn.com"

"men3sexnow.com"

"men4sexmow.com"

"men4sexnoe.com"

"meneatpussy.com"

"menhaveingsex.com"

"menmasterbateing.com"

"menstralporn.com"

"menstualporn.com"

"menthatlooklikeoldlesbians.com"

"menudelosio.com"

"mesosexy69.com"

"mespetitschoux.com"

"messengersexi.com"

"messyasses.com"

"mexacanpussy.com"

"mexicansxxx.com"

"mexxporn.com"

"mhdicker.com"

"miarosesexxx.com"

"michelleviethvideoporno.com"

"mickiejamesnaked.com"

"midgettits.com"

"midjetsex.com"

"midnightonlinebootycall.com"

"midwestsexshow.com"

"miffuckers.com"

"migitsex.com"

"mijetporn.com"

"mikefuckbrazil.com"

"mikehandcock.com"

"mileycyrusporn.com"

"milflikebigcocks.com"

"milfpornforfree.com"

"milfsandcocks.com"

"milfsblowjobs.com"

"milfsfuckingmilfs.com"

"milfxxxmag.com"

"milianbluxxx.com"

"militarycock.org"

"milliondollerporn.com"

"miongxxxblogspot.com"

"missexotika.com"

"missthickass.com"

"misterbigcock.com"

"misterbigdick.com"

"misticum.com"

"mistyluvxxx.com"

"mix-porn.com"

"mixbooty.com"

"mixedsexrace.com"

"mixtapeass.com"

"mixtrape.com"

"mixxxdj.com"

"mixxxx4u.com"

"mj-sexxx.com"

"mmommygotboobs.com"

"moekyashwekoxxx.com"

"mofisex.com"

"mofofsex.com"

"mofosexmobile.com"

"mofoxxx.com"

"mofpsex.com"

"mofuckzone.com"

"mohterdaughterfuck.com"

"mollescum.com"

"momblowjobs.com"

"momfuckin.com"

"momfuker.com"

"momlovepussy.com"

"mommkygotboobs.com"

"mommtgotboobs.com"

"mommybigboobs.com"

"mommygotfuck.com"

"mommylikesanal.com"

"mommyloverpussy.com"

"mommysbigboobs.com"

"mommywantscock.com"

"momsandboysporn.net"

"momsbeingfucked.com"

"momscreampiesurprise.com"

"momscreampiesurprise.com"

"momsexboys.com"

"momsextacy.com"

"momsfacials.com"

"momsfuckboy.com"

"momshaveingsex.com"

"momsiwouldiketofuck.com"

"momslikebigdicks.com"

"momsloveanal.com"

"momslovebigcock.com"

"momslovecock.com"

"momslovecum.com"

"momslovedick.com"

"momslovesex.com"

"momsneedcock.com"

"momsneedsex.com"

"momspornfilms.com"

"momssextube.com"

"momsteachingteenstofuck.com"

"momsucksson.com"

"momswanttofuck.com"

"momswithass.com"

"momwhores.com"

"moneyfucker.com"

"moneyfuckers.com"

"monsfuck.com"

"monsterasses.com"

"monsterblackbooty.com"

"monsterboobsblogspot.com"

"monstercockbabe.com"

"monstercockmayham.com"

"monstercockmayhen.com"

"monstercocksbabes.com"

"monstercocksfucktightholes.com"

"monstercocksonvideo.com"

"monstercockvideo.com"

"monsterfuckingmachines.com"

"monstermoviexxx.com"

"monsters-cock-madness.com"

"monstersexmovie.com"

"monstersofanal.com"

"montercockmadness.com"

"monterofcock.com"

"montertits.com"

"moobsorboobs.com"

"moomylovescock.com"

"moomylovespussy.com"

"moposex.com"

"moreandmoresex.com"

"moredirtysluts.com"

"moremoneythanfuckingbrains.com"

"moresexfilims.com"

"moresexfils.com"

"moresexflims.com"

"moresexmovie.com"

"moresexscenes.com"

"moresextapes.com"

"moresexvids.com"

"moresexycomments.com"

"moressexfilms.com"

"morestupidshitfromsportingnews.com"

"moretightpussy.com"

"moshitacouture.com"

"moshitasuits.com"

"mostadicktinggames.com"

"mostercocktube.com"

"mostfunporn.com"

"motherdaugherfuck.com"

"motherdaugterfuck.com"

"motherdauhterfuck.com"

"motherdautherfuck.com"

"motherilikefuck.com"

"motheriliketofuck.com"

"motherinlawsex.com"

"mothersifucked.com"

"motherssex.com"

"moviecartoonsex.com"

"moviesxxxl.com"

"mp3shits.net"

"mp3whore.com"

"mpornium.com"

"mrbickdickshotchicks.com"

"mrbigdickshotchciks.com"

"mrfirstsexteacher.com"

"mrskinnudesonline.com"

"mrssexe.com"

"mscleoxxx.com"

"msnudes.com"

"mufiaxxx.com"

"mufosex.com"

"mujerescalientesxxx.com"

"mujeresteniendosexoconanimales.com"

"mulliganporn.com"

"mulloscum.com"

"mummyfuck.com"

"mummyfucking.com"

"mummysex.com"

"mumnude.com"

"mumsneeddick.com"

"munchkinfucking.com"

"mundocumbieros.com"

"mundoxxx.com"

"munudewebcam.com"

"museosex.com"

"mutureporn.com"

"muviesporno.com"

"mwn4sexnow.com"

"mxxporn.com"

"my-teen-porn-pics.com"

"myadultpornreview.com"

"myagxxx.com"

"myameteurporn.com"

"myassgallery.com"

"myassloan.com"

"myassspace.com"

"mybabygotboobs.com"

"mybabysitterfucks.com"

"mybigassess.com"

"mybigdickshotchicks.com"

"myblackass6.com"

"myblackbootyspace.com"

"mybootiespace.com"

"mybootytube247.com"

"mybrothersdick.com"

"mybuttyspace.com"

"mydaughterfuckingablackguy.com"

"mydaughterfucksblackdudes.com"

"mydaughterisaslut.com"

"mydaughtersfuckingawhitedude.com"

"mydickisbig.com"

"mydickssportinggoodsrewards.com"

"mydreamlolitas.com"

"myfirendsmom.com"

"myfirstblackpussy.com"

"myfirstcumswap.com"

"myfirstesexteacher.com"

"myfirstlesbianexperiance.com"

"myfirstlesbianfuck.com"

"myfirstlesbien.com"

"myfirstofficesex.com"

"myfirstpornscenecene.com"

"myfirstpussy.com"

"myfirstseaxteacher.com"

"myfirstsexnurse.com"

"myfirstsexstudent.com"

"myfotosexy.com"

"myfreeadultporn.com"

"myfreeamateurporn.com"

"myfreeboobs.com"

"myfreedailyporn.com"

"myfreefucksite.com"

"myfreegrannyporn.com"

"myfreehardcoreanalsex.com"

"myfreenudewebcam.com"

"myfreeonlineporn.com"

"myfreeporncite.com"

"myfreepornspace.com"

"myfreepornvids.com"

"myfreesexteacher.com"

"myfreesexvids.com"

"myfrepornsite.com"

"myfristlesbiansex.com"

"myfristteachersex.com"

"myfuckfriendsspace.com"

"myfuckgames.com"

"myfuckingmachine.com"

"myhentaiincest.com"

"myhomefuckvideos.com"

"myhomemadefuckvideo.com"

"myhomemadefuckvideos.com"

"myhotsexycomments.com"

"myincesthenati.com"

"myincesthentai.net"

"myincesthentai.org"

"myincesthentia.com"

"mylastfuck.com"

"myleftasscheek.com"

"mylesbianbabes.net"

"mylesbianbabies.com"

"mylesfuck.com"

"myletsfucks.com"

"mylittletits.com"

"mymasterbation.net"

"mymomfuckedblackzilla.com"

"mymomsaslut.com"

"mymomsass.com"

"mymumsfuckingblackzilla.com"

"mynakedhusband.com"

"mynudewife.org"

"myphatbooty.com"

"mypornation.com"

"mypornemotion.com"

"mypornomation.com"

"mypornomtion.com"

"mypussygames.com"

"mysexames.com"

"mysexbuds.com"

"mysexcomments.com"

"mysexdaughter.com"

"mysexgaames.com"

"mysexgmaes.com"

"mysexhames.com"

"mysexicomments.com"

"mysexpage.org"

"mysexxgames.com"

"mysexyaunt.com"

"mysexybackgrounds.com"

"mysexycartoon.com"

"mysexycomment.com"

"mysexyfreecam.com"

"mysexygames.com"

"mysexygraphics.com"

"mysexyhotcomments.com"

"myshankyass.com"

"myslutsister.com"

"myspaceshit.com"

"myvirginmoblie.com"

"myxxbutt.com"

"myxxxfilms.com"

"naassucksaas.com"

"nakdfunny.com"

"nakeass.com"

"naked-cheerleaders-lesbian-sexpics.com"

"naked-gymnist.com"

"naked-lolitas.org"

"naked-men-sex-pictures.com"

"naked-virgin.com"

"naked10yearoldgirls.com"

"nakedamatuers.org"

"nakedamatures.org"

"nakedamericans.com"

"nakedameteurs.org"

"nakedandbetrayed.com"

"nakedangelinajolie.com"

"nakedapemgt.com"

"nakedavril.com"

"nakedbarb.com"

"nakedbarbiecam.com"

"nakedbarbiescam.com"

"nakedbeachhouse.com"

"nakedbikinis.com"

"nakedblackcelebs.com"

"nakedbonysluts.com"

"nakedbothersband.com"

"nakedboybits.com"

"nakedbrotherband.com"

"nakedcamgirlslive.com"

"nakedcamshow.com"

"nakedcelberties.com"

"nakedceleberitys.com"

"nakedcelebertys.com"

"nakedcelebrititymen.com"

"nakedcelebstars.com"

"nakedcleb.com"

"nakedcleberties.com"

"nakedclowncalender.com"

"nakedcomments.com"

"nakeddaddy.com"

"nakedfacebook.com"

"nakedfatblackgirls.com"

"nakedfatblackwomen.com"

"nakedfreemen.com"

"nakedfreepictures.com"

"nakedfreevideos.com"

"nakedfunn.com"

"nakedfunnu.com"

"nakedgirldressup.com"

"nakedgrls.com"

"nakedhackers.org"

"nakedkatrina.com"

"nakedladie.com"

"nakedlayouts.com"

"nakedlesbins.com"

"nakedmaleyoga.com"

"nakedmamas.com"

"nakedmomen.com"

"nakedmommy.com"

"nakedmovieclips.com"

"nakedonthesreets.com"

"nakedonthestrrets.com"

"nakedothestreets.com"

"nakedpamela.com"

"nakedparishilton.com"

"nakedpeoplegames.com"

"nakedpeoplevideos.com"

"nakedpersian.com"

"nakedpersons.com"

"nakedpictuers.com"

"nakedpornshow.com"

"nakedsaurce.com"

"nakedsense.com"

"nakedsexteen.com"

"nakedsimpsons.com"

"nakedsisteen.com"

"nakedsixten.com"

"nakedsourec.com"

"nakedstippers.com"

"nakedstudent.net"

"nakedswoard.com"

"nakedswoed.com"

"nakedteengals.net"

"nakedvidios.com"

"nakedwimin.com"

"nakedwomenandgirls.com"

"nakedwomin.com"

"nakedzana.net"

"nakeebony.com"

"nakeedgirls.com"

"nakepussy.com"

"nakesixteen.com"

"naketman.com"

"naketpapis.com"

"nakidgirs.com"

"nakidmoms.com"

"nakidpapis.com"

"nakidwemon.com"

"nakitgirls.com"

"namithaxxx.com"

"nancyporn.com"

"nannyfucker.com"

"narsex.com"

"nartoporn.com"

"nartosex.com"

"nartoxxx.com"

"naruto-hentaixxx.com"

"naruto-porn.com"

"narutohentai-xxx.com"

"narutoporn.net"

"narutoporngames.com"

"narutopornvideos.com"

"narutoshippudenxxx.com"

"narutoshipudenxxx.com"

"narutoxxxporn.com"

"nasteypussy.com"

"nastporn.com"

"nastsex.com"

"nastyanalsexmovies.com"

"nastyassshit.com"

"nastybalcksex.com"

"nastycumfacials.com"

"nastysexflicks.com"

"nastysexyboys.com"

"nastyvirgins.org"

"nationalsexoffender.org"

"nativeasianporno.com"

"natroxxx.com"

"naturaldick.com"

"naturaltranssexual.com"

"naughtporn.com"

"naughtyteensfucking.com"

"nautosex.com"

"naynayxxx.com"

"nebinudes.com"

"needahooker.com"

"negroscumbieros.com"

"nekedsex.com"

"nenasexoticas.com"

"nepalisexguide.com"

"nepalisexsite.com"

"nerdfucking.com"

"nerdshavingsex.com"

"nerdynudes.com"

"netnude.net"

"new-porn-tubeportal2008.net"

"newbeinnudes.com"

"newbeinudes.com"

"newbienudea.com"

"newbiwnudes.com"

"newbooties.com"

"newbudnude.com"

"newbudsnude.com"

"newbynudes.com"

"newebienudes.com"

"newpinkyxxx.com"

"newporncomer.com"

"newpornhub.com"

"newsextube.net"

"newsexworld.net"

"newsexyporno.com"

"newyearssex.com"

"newyorkboobs.com"

"newyorkbooty.com"

"newzbinxxx.com"

"next-sex.com"

"nextdoorbooty.com"

"nextdoornude.net"

"nextdoorslutmom.com"

"nexxxmovies.com"

"nfswsluts.com"

"nicewetbutts.com"

"nicheeflixxx.com"

"nicheflexxx.com"

"nickporn.net"

"nicksluts.com"

"nicolekidmansex.com"

"nigelisacock.com"

"nigtits.com"

"nigtitsatwork.com"

"nigtitsinsports.com"

"nigwetbutts.com"

"ninaspornos.com"

"ninelcondexxx.com"

"ninjacock.com"

"ninjawhores.com"

"nisitgirlnude.com"

"nitchflixxx.com"

"njsexoffenders.org"

"nlpporn.com"

"nnsexyness.com"

"no-nude.net"

"nobsporn.com"

"nobxxxhost.com"

"nococksallowed.com"

"nocreditfreeporn.com"

"nocumdodgeing.com"

"noeliaporn.com"

"noeliapornvideo.com"

"noeliasexvideo.com"

"noeliasexvideos.com"

"noeliavideoporn.com"

"noeliavideosex.com"

"nolimitsageplayphonesexs.com"

"nonestopsex.com"

"nonkporno.com"

"nonksex.com"

"nonnudeclub.com"

"nonnudegirl.org"

"nonstopfucking.com"

"nonude-network.com"

"nonude100.com"

"nonudegalleries.com"

"nonudegirls.org"

"nonuders.com"

"noodfuck.com"

"noonecaresaboutthisshit.com"

"nordick.net"

"nordickneedles.com"

"nordickware.com"

"norestforass.com"

"nothingbutblackpussy.com"

"notrape.com"

"novoporn.org"

"npussynaked.com"

"nrbigdickshotchicks.com"

"nrwbienudes.com"

"nsasexseach.com"

"nubbienudes.com"

"nudcamgirls21.com"

"nudchatcams.net"

"nuddlebib.com"

"nude-asians.org"

"nude-hidaways.com"

"nude-xxx-porn-pics.com"

"nudeadultnudeadultcams.com"

"nudeaffrica.com"

"nudeaficia.com"

"nudeafraica.com"

"nudebackgrounds.com"

"nudeblackwomens.com"

"nudebollyood.com"

"nudeboyschool.com"

"nudeboysnew.com"

"nudecalebs.com"

"nudecelberties.com"

"nudecelberty.com"

"nudecelbforum.com"

"nudecelbrityporn.net"

"nudecelebertypictures.com"

"nudecelebforums.com"

"nudecelebpics.org"

"nudecelebsa-z.com"

"nudecelebsforum.com"

"nudeclebs.net"

"nudecolledgegirls.com"

"nudecomments.com"

"nudeeafrica.com"

"nudeeuro.com"

"nudeexotic.com"

"nudefemalefighting.com"

"nudeflims.com"

"nudefreegames.com"

"nudegiris.com"

"nudegirlfights.com"

"nudegirlswebcam.com"

"nudegrandparents.com"

"nudeinrussia.com"

"nudelolitaworld.com"

"nudemanilla.com"

"nudemenandwomen.com"

"nudenamitha.com"

"nudenh.com"

"nudeonthestreets.com"

"nudepeeps.com"

"nudepick.com"

"nuderacing.com"

"nuderrihanna.com"

"nudesliceoftheday.com"

"nudestarstv.com"

"nudevidieo.com"

"nudewebcamchat.com"

"nudewildcam.com"

"nudewildscam.com"

"nudewivespictures.com"

"nudeyube.com"

"nudez-girls.net"

"nudezz.com"

"nudiejeansco.com"

"nudimensionsscrubs.com"

"nudimensionsuniforms.com"

"nudisdanielle.com"

"nudismproviders.com"

"nudisoftware.com"

"nudisteen.com"

"nudistfriends.org"

"nudistfun.org"

"nudistlife.org"

"nudistmade.com"

"nudisumprovider.com"

"nudread.com"

"nudtub.com"

"nudvideos.com"

"nudwildcams.com"

"nudyty.com"

"nuebienudes.com"

"numornsex.com"

"nuoporn.com"

"nuressex.com"

"nursefuckers.com"

"nursefuckspatient.com"

"nuthinbutass.com"

"nuthinbutbutts.com"

"nutsassandpenis.com"

"nutswithsluts.com"

"nuttinbutass.com"

"nuttinbutsexxy.com"

"nuttinbutsexy.com"

"nuttinbuttazz.com"

"nuttinbuttpinky.com"

"nuttinbuttsexy.com"

"nuttyslutts.com"

"nvsexoffenders.com"

"nxnnporn.com"

"nxxxvideo.com"

"nycsexoffender.com"

"obesefuckers.com"

"obesefucks.com"

"oceanbooty.com"

"ofensoressexualesdepr.com"

"ofensoressexualesdepuertorico.com"

"off-lolita.org"

"officalsextube.com"

"ognionbooty.com"

"oh-slut.com"

"ohmyanal.com"

"ohmyfuckinggodstopusingsignaturesbeforeibeatyou.com"

"ohosexsy.com"

"ohslute.com"

"ohsmallfucks.com"

"oinionbutty.com"

"oinkyxxx.com"

"old-sex-granny.com"

"oldasscomputers.com"

"oldbigbooty.com"

"oldbitchesfucking.com"

"oldcuntrybuffet.com"

"olderasianpussy.com"

"olderissexy.com"

"olderoralsex.com"

"oldertubeporn.com"

"olderwomenlovepussy.com"

"oldfatgrannysex.com"

"oldfreepussy.com"

"oldfuckteens.com"

"oldgrandmasex.com"

"oldmendick.com"

"oldmomsfucking.com"

"oldpeoplefucking.com"

"oldpeopleporn.com"

"oldsexmovie.com"

"oldsexwoman.com"

"oldwomamsex.com"

"olnyfreeporno.com"

"olympissports.com"

"omgfreeporn.com"

"omiombooty.com"

"omionbooty.com"

"omlinebootycall.com"

"omlyfreeporno.com"

"onbootycall.com"

"onebootycall.com"

"onepeiceofass.com"

"onepiecefass.com"

"onepieceoffass.com"

"onepiecesluts.com"

"onfuckbook.net"

"onilinebootycall.com"

"onionasses.com"

"onionbootycall.com"

"onionbootys.com"

"onionporn.com"

"onioonbooty.com"

"oniounbooty.com"

"oniuonbooty.com"

"oniyfreeporno.com"

"onlinebootyall.com"

"onlinebootycaall.com"

"onlinebootycalll.com"

"onlinebootyccall.com"

"onlinebootycll.com"

"onlinebootytalk.com"

"onlinefuckbuddy.com"

"onlinelinebootycall.com"

"onlinepussygames.com"

"onlinexxxtube.com"

"onlionebootycall.com"

"onlyasianwhores.net"

"onlyasspics.com"

"onlybisexuals.com"

"onlygaycock.com"

"onlyhentaiporno.com"

"onlyhentayporn.com"

"onlyhentiaporn.com"

"onlyhentiporn.com"

"onlysexyvideo.com"

"ononbooty.com"

"oonionbooty.com"

"opussystems.com"

"oralfuckfest.com"

"orgasimfreeporn.com"

"orgasmboobs.com"

"orgporn.com"

"oriantalsex.com"

"originalindianxxx.com"

"originalpornmonkey.com"

"orionbooty.com"

"otboobs.com"

"ouionbooty.com"

"ouninbooty.com"

"ounionbooty.com"

"outrageousbutts.com"

"outsizeass.com"

"outsizedbooty.com"

"over60sex.com"

"overduesnudes.com"

"overnude.com"

"overscock.com"

"oversizeass.com"

"oversizedbooty.com"

"oversizedick.com"

"overweightpussy.com"

"oxporn.com"

"pahtbootyhoes.com"

"pak-sex.com"

"pakistanifuck.com"

"pakistanipornhub.com"

"pakistnisex.com"

"pamandersonsex.com"

"pamandtommysextape.com"

"pamtyass.com"

"pandapornmovies.com"

"pant-ass.com"

"panties-ass.com"

"pantyass.org"

"paperviewporn.com"

"paradise-nude.com"

"paradise-nudes.com"

"paradsenudes.com"

"paraisosexual.net"

"paribolandeporn.com"

"parispornoblogspot.com"

"parteners4sex.com"

"parterssex4.net"

"pasexoffenders.org"

"passionworldsex.com"

"passoutpussy.com"

"passpornplanet.com"

"patners4sex.net"

"peacock-larsenfuneralhome.com"

"peacock-larson.com"

"peacockandalley.com"

"peacockcabintery.com"

"peacocksstores.com"

"pearlicum.com"

"pedo-lolita.com"

"pegaporn.com"

"pelixxx.com"

"penhouseporn.com"

"penisfucker.com"

"peoplewhotakeshitwaytooseriouslyandneedtocalmthefuckdown.com"

"perfectnudes.net"

"perfictass.com"

"perkytitfucking.com"

"peroladosexo.com"

"perolasdoporno.com"

"perporno.com"

"pervesporn.com"

"phaseporn.com"

"phatasianbooty.com"

"phatassdady.com"

"phatasshos.com"

"phatassjuicy.com"

"phatasslesbians.com"

"phatassparade.com"

"phatasss.com"

"phatasswhitebooty.com"

"phatassxxx.com"

"phatassz.com"

"phatazzporn.com"

"phatazzpussy.com"

"phatazzwhitegirlz.com"

"phatblackanal.com"

"phatblackdicks.com"

"phatblackwetass.com"

"phatbootty.com"

"phatboottybrazil.com"

"phatbootycheerlearders.com"

"phatbootymeat.com"

"phatbuttz.com"

"phatdongs.com"

"phatestass.com"

"phatewhitebooty.com"

"phatfuckers.com"

"phatgirlporn.com"

"phatjuicybutts.com"

"phatlatinpussy.com"

"phatpussie.com"

"phatpussybitches.com"

"phattats.com"

"phattazzes.com"

"phatteenbooty.com"

"phattwhiteass.com"

"phattyazz.com"

"phatwebbooty.com"

"phatwetblackass.com"

"phatwetblackpussy.com"

"phatwhitbooty.com"

"phatwhitebootyhoes.com"

"phatwhitebutty.com"

"phatwhitehoes.com"

"phazazz.com"

"phazzass.com"

"phileastshit.com"

"philipinesporn.com"

"philippinessexvideo.com"

"phillipinesex.com"

"phimsex1080.com"

"phimsex88.com"

"phimxsex.net"

"photofuckit.com"

"phuckedupshit.com"

"picboobs.com"

"pickxxx.com"

"pigbutts.com"

"pigsxxx.com"

"pilipinaporn.com"

"pilipinosex.com"

"pimmelporno.com"

"pimpbooty.com"

"pimpcum.com"

"pimpmyporn.com"

"pimppussy.com"

"pimpslut.com"

"pimpsluts.com"

"pinasextube.com"

"pinaysexscandalblog.com"

"pinaysexscandalblogandroidpirate.com"

"pinckxxx.com"

"pinckyxxx.com"

"pindisex.com"

"pinkandsexxy.com"

"pinkiesnewbooties.com"

"pinkiesnewbootys.com"

"pinkiesxxx.com"

"pinknewbooties.com"

"pinknewbooty.com"

"pinkorldsex.com"

"pinkporngals.com"

"pinkpornostar.org"

"pinkpornsars.com"

"pinkpornstras.com"

"pinkpornstsr.com"

"pinkpornvideo.com"

"pinkpussyfree.com"

"pinkpussyjuice.com"

"pinksxxx.com"

"pinkteensxxx.com"

"pinktxxx.com"

"pinkworkdsex.com"

"pinkybigass.com"

"pinkynewbooty.com"

"pinkynewbootys.com"

"pinkynewsbooty.com"

"pinkyporno.com"

"pinkypornxxx.com"

"pinkysbooties.com"

"pinkysporn.com"

"pinkyspussy.com"

"pinkythepornstar.com"

"pinkyxxxdot.com"

"pinkyxxxfree.com"

"pinkyxxxnewbooties.com"

"pinkyxxxporn.com"

"pinkyxxxvideos.com"

"pinkyxxxx.com"

"pinkyyxxx.com"

"pinlpornstars.com"

"pinoylivesex.com"

"pinoysexblog.com"

"pinoysextube.com"

"pinxyxxx.com"

"pinyxxx.com"

"piratesmoviesxxx.com"

"piss-invasion.com"

"pissbury.com"

"pissedoffconsumers.com"

"pissedup.com"

"pisshut.com"

"pissinc.com"

"pissing-picture-girl.com"

"pissing-sluts.com"

"pissocramathiasrealty.com"

"pisstfish.com"

"pissyporn.com"

"pittysex.com"

"placeforporn.com"

"planeporn.com"

"planetacum.net"

"planporn.com"

"platinumbutts.com"

"playboyass.com"

"playbutts.com"

"playpenporn.com"

"playsexclip.com"

"playwithpussy.com"

"playwithyourpussy.com"

"pleasemypussy.com"

"pleasestopwiththeshitthrowingitsgettingold.com"

"pleasesuckmycock.com"

"pleasure-me-sex.com"

"plentyass.com"

"plnkyxxx.com"

"plumpblackpussy.com"

"pncnudistvideocollection.com"

"pngporn.com"

"pnikyxxx.com"

"pocahontasporn.com"

"poeplehaveingsex.com"

"pogsex.com"

"pokexxx.com"

"policeforsex.com"

"ponytailbigass.com"

"poodlepussy.com"

"poopdick.org"

"poorpornpost.com"

"popcherrysex.com"

"popdatpussy.com"

"popstarporn.com"

"porn-89.com"

"porn-angels4u.com"

"porn-cl.com"

"porn-ddl.net"

"porn-eskimo.com"

"porn-fish.net"

"porn-focus.com"

"porn-pedia.com"

"porn-pius.com"

"porn-satr.com"

"porn-sc.com"

"porn-sex-net.com"

"porn-thumbnails.net"

"porn-tnaflix.com"

"porn-train.com"

"porn-vacation.com"

"porn00.net"

"porn20tube.com"

"porn2grils.com"

"porn356.com"

"porn363.com"

"porn4black.com"

"porn4hub.com"

"pornaccsess.com"

"pornacopea.com"

"pornacses.com"

"pornalhub.com"

"pornalxxx.com"

"porname.com"

"pornames.com"

"pornandnude.com"

"pornandpussy.com"

"pornanet.com"

"pornanimalsex.com"

"pornany.com"

"pornaorama.com"

"pornarabic.com"

"pornarama.org"

"pornaskimo.com"

"pornassforall.com"

"pornatars.com"

"pornatitsbest.com"

"pornawa.com"

"pornb2.com"

"pornbaze.net"

"pornbhu.com"

"pornbigass.com"

"pornbit.org"

"pornbites.net"

"pornbitz.com"

"pornblackass.com"

"pornbloppers.com"

"pornbogreview.com"

"pornboh.com"

"pornbookstar.com"

"pornborama.com"

"pornbs.com"

"pornbub.com"

"pornbuble.com"

"pornbx.com"

"porncertifiedpros.com"

"pornchan.com"

"pornchan.org"

"pornchatgirl.com"

"pornchating.com"

"pornchili.com"

"pornchub.com"

"porncityhardcore.com"

"pornclup.net"

"porncorr.com"

"porncrash.com"

"porncreepers.com"

"porncrepper.com"

"porncue.com"

"pornd99.net"

"porndiamondstar.com"

"porndock.com"

"porndoghd.com"

"pornehube.com"

"pornerskimo.com"

"pornesites.com"

"porneski.com"

"porneskim.com"

"porneskimoes.com"

"porneskimol.com"

"porneskimoo.com"

"porneskimotube.com"

"porneskimp.com"

"porneskinmo.com"

"porneskio.com"

"porneskiomo.com"

"porneskkimo.com"

"pornfab.com"

"pornfedlity.com"

"pornfication.com"

"pornfich.com"

"pornficks.com"

"pornfielity.com"

"pornfilxfree.com"

"pornfish.org"

"pornfix69.com"

"pornforfuck.com"

"pornforman.com"

"pornforumz.com"

"porngalliary.com"

"porngangs.com"

"porngiude.com"

"pornglore.com"

"porngonebad.com"

"porngravee.com"

"pornhabb.com"

"pornhabbit.com"

"pornhabs.com"

"pornhampster.com"

"pornhap.com"

"pornhep.com"

"pornhet.com"

"pornhg.com"

"pornhhhub.com"

"pornhnb.com"

"pornhob.org"

"pornhoh.com"

"pornhoob.com"

"pornhoop.com"

"pornhotland.com"

"pornhou.com"

"pornhoube.com"

"pornhous.com"

"pornhtb.com"

"pornhu8b.com"

"pornhub4.com"

"pornhub8.com"

"pornhubbs.com"

"pornhubd.com"

"pornhube.org"

"pornhubfull.com"

"pornhubgames.com"

"pornhubkings.com"

"pornhubm.com"

"pornhubsex.com"

"pornhuby.com"

"pornhucb.com"

"pornhuds.com"

"pornhugh.com"

"pornhuh.com"

"pornhuhub.com"

"pornhulio.com"

"pornhup.net"

"pornhup.org"

"pornhurt.com"

"pornhuze.com"

"pornield.com"

"pornigloo.com"

"pornikiwi.com"

"pornindir.com"

"porninspectors.com"

"porniorama.com"

"pornirama.com"

"pornisawesome.com"

"pornisthebest.com"

"pornjamaica.com"

"pornjib.com"

"pornjktyeo.com"

"pornjktypolej.com"

"pornjktypoleu.com"

"pornjktypolev.com"

"pornkerala.com"

"pornkolr.com"

"pornleacher.com"

"pornleech.org"

"pornleechers.org"

"pornlesbain.com"

"pornlibary.com"

"pornlube.com"

"pornmasalamovies.com"

"pornmastery.com"

"pornmegalpex.com"

"pornmilk.com"

"pornminde.com"

"pornminiclips.com"

"pornminminded.com"

"pornnasty.com"

"pornnbay.org"

"pornneskimo.com"

"pornnolimit.com"

"pornnony.com"

"pornnottube.com"

"pornnpimps.com"

"pornnumber.com"

"pornnun.com"

"porno-graphica.com"

"porno-panking-counter.com"

"porno-sexik.com"

"porno2luxe.com"

"porno307.com"

"porno8.net"

"pornoactrises.com"

"pornoamateor.com"

"pornoamaturesbe.com"

"pornoametuers.com"

"pornobee.com"

"pornobg.org"

"pornobideo.com"

"pornoblacks.com"

"pornocafetv.com"

"pornochatgirls.com"

"pornochatrooms.com"

"pornochinitas.com"

"pornochunk.com"

"pornocuyuz.com"

"pornodemexico.com"

"pornodominicana.com"

"pornoenmexico.net"

"pornoeskimos.com"

"pornofamosasxxx.com"

"pornofilimi.com"

"pornofish.net"

"pornoflicker.com"

"pornoforthepeople.com"

"pornofotoo.com"

"pornofreaks.org"

"pornofreemuvies.com"

"pornofu.com"

"pornoghy.com"

"pornografiaconanimales.com"

"pornografiaenmexico.com"

"pornografria.com"

"pornograunnys.com"

"pornograti.com"

"pornogrofy.com"

"pornohaitian.com"

"pornohod.com"

"pornohubo.com"

"pornohubvideos.com"

"pornohude.com"

"pornohus.com"

"pornoics.com"

"pornoincesto.com"

"pornoinspector.com"

"pornoiube.com"

"pornokama.com"

"pornolesson.com"

"pornolinetube.com"

"pornolise.com"

"pornollab.net"

"pornomekka.com"

"pornomob.com"

"pornomoies.com"

"pornomouvis.com"

"pornoni.com"

"pornonoise.com"

"pornoobes.com"

"pornoon.com"

"pornoparade.org"

"pornopartners.net"

"pornopictuers.com"

"pornoprof.com"

"pornorace.com"

"pornoranma.com"

"pornorara.com"

"pornori.net"

"pornormam.com"

"pornortama.com"

"pornortube.com"

"pornoschoolgirl.com"

"pornosento.com"

"pornoses.com"

"pornosie.com"

"pornostardreams.com"

"pornostarscraveitbig.com"

"pornostarsstart.com"

"pornosur.com"

"pornoszorras.com"

"pornotbube.com"

"pornotebe.com"

"pornotiube.com"

"pornotrube.com"

"pornotubel.com"

"pornotubeo.com"

"pornotubesluts.com"

"pornovaley.com"

"pornovally.com"

"pornovideosforfree.com"

"pornovidioes.com"

"pornovu.com"

"pornowara.com"

"pornowebsides.com"

"pornoxmania.com"

"pornoxpais.com"

"pornoxxxmania.com"

"pornoyotub.com"

"pornozapp.com"

"pornozinho.com"

"pornozorres.com"

"pornpallace.com"

"pornpam.com"

"pornpanorama.com"

"pornpayperveiw.com"

"pornpayperviw.com"

"pornplab.net"

"pornplant.org"

"pornplos.com"

"pornpob.com"

"pornpreos.com"

"pornpris.com"

"pornproaccess.com"

"pornproc.com"

"pornprog.com"

"pornprosacess.com"

"pornpug.com"

"pornpussey.com"

"pornrabiit.com"

"pornrappit.com"

"pornrorama.com"

"pornrrama.com"

"pornsaavy.com"

"pornsamplevideos.com"

"pornsc.com"

"pornsgonebad.com"

"pornshearch.com"

"pornsites-for-all-niches.com"

"pornskimos.com"

"pornskino.com"

"pornslueth.com"

"pornsluth.com"

"pornsoo.com"

"pornsoom.com"

"pornsrarslikeitbig.com"

"pornstabook.com"

"pornstaclub.com"

"pornstaegals.com"

"pornstanetwork.com"

"pornstar-extreme.com"

"pornstar-paradies.com"

"pornstar-r-us.com"

"pornstarals.com"

"pornstaranalized.com"

"pornstarbig.com"

"pornstareskimo.com"

"pornstareslikeitbig.com"

"pornstargal.net"

"pornstarglore.com"

"pornstargls.com"

"pornstarhosters.com"

"pornstarmovezone.com"

"pornstarmoviesearch.com"

"pornstarmoviezon.com"

"pornstarn.com"

"pornstarnotebook.com"

"pornstarook.com"

"pornstars-syndeymoon.com"

"pornstarslikeitbog.com"

"pornstarslikeitbug.com"

"pornstarslikeitibg.com"

"pornstarslikeiybig.com"

"pornstarsliketibig.com"

"pornstarsllikeitbig.com"

"pornstarslovebigdick.com"

"pornstarsposts.com"

"pornstartart.com"

"pornstartlikeitbig.com"

"pornstartslikeitbig.com"

"pornstatslikeitbig.com"

"pornstile.com"

"pornstragals.com"

"pornstrarslikeitbig.com"

"pornstriper.com"

"pornstsrslikeitbig.com"

"pornstub.com"

"pornt.net"

"porntelacast.com"

"porntelcast.com"

"porntelle.com"

"pornthunders.com"

"pornti.com"

"porntiube.com"

"porntoontube.com"

"porntraliers.com"

"porntribute.com"

"porntrubo.com"

"porntube20.com"

"porntubebeta.com"

"porntubefilm.com"

"porntubemovie.com"

"porntubetube.com"

"porntubex.com"

"porntubexxx.net"

"porntubve.com"

"porntud.com"

"porntuh.com"

"porntuop.com"

"pornturb.com"

"pornturbe.com"

"pornturkey.com"

"porntute.com"

"pornugay.com"

"pornuhu.com"

"pornuhube.com"

"pornuib.com"

"pornun.com"

"pornvally.com"

"pornvidclips.com"

"pornvideio.com"

"pornvideoboss.com"

"pornvideoday.com"

"pornvideosnet.com"

"pornviedios.com"

"pornvue.net"

"pornwemon.com"

"pornworm.com"

"pornwrold.com"

"pornwskimo.com"

"pornwub.com"

"pornxmania.org"

"pornxsite.com"

"pornyeild.com"

"pornyhub.com"

"pornyiel.com"

"pornyupe.com"

"pornyyield.com"

"pornztube.com"

"posicionessexsuales.com"

"powerlolitas.com"

"pporneskimo.com"

"pppornhub.com"

"pregantfucking.com"

"pregnant-sex-porn.net"

"pregnasex.com"

"pregnentporn.com"

"pregofuckers.com"

"premiumsexclips.com"

"prepornity.com"

"pressmyboobs.com"

"preteen6yo.com"

"preteenporn.org"

"preteenpussy.net"

"prettylolita.net"

"prettymotherfuckers.com"

"pretynude.com"

"previewpornvideos.com"

"princeass.com"

"princesaporno.com"

"princesaspornos.com"

"princesitasporno.com"

"prinsesasporno.com"

"prisonwhores.com"

"pritypussy.com"

"private-lolitas.com"

"privateporndvds.com"

"privatesexstories.com"

"privatesextube.com"

"privitporn.com"

"prococksuckers.com"

"profilegraphics¬hitupmyspot.com"

"pronsexy.com"

"prosexy.com"

"prostitutefinder.com"

"prsexo.com"

"prtsex.com"

"pspdownloadableporn.com"

"psplesbian.com"

"pstporn.com"

"puertoricanbooty.com"

"puertorricansex.com"

"puffylippussy.com"

"puhporn.com"

"pullporn.com"

"pulseandcocktail.com"

"pulsesandcocktails.com"

"pumpmeinthebutt.com"

"pumpmyass.com"

"puntosexy.com"

"pupleporno.com"

"pureblackbooty.com"

"purebollywoodporn.com"

"purosexpress.com"

"purplrporno.com"

"pusseyporn.com"

"pussy-kindom.net"

"pussy-orgy.com"

"pussy2good.com"

"pussy7.org"

"pussyallthetime.com"

"pussyanass.com"

"pussyandclit.com"

"pussyassboobs.com"

"pussycatchers.com"

"pussycuntphotos.com"

"pussydelite.com"

"pussydump.org"

"pussydumper.com"

"pussyeruption.com"

"pussyfarm.org"

"pussyfat.com"

"pussyflixs.com"

"pussyfooten.com"

"pussyfuckgames.com"

"pussyfukers.com"

"pussygaps.com"

"pussygetters.com"

"pussygoo.org"

"pussyisgreat.com"

"pussyleech.org"

"pussylessons.com"

"pussylickin.net"

"pussylickingmom.com"

"pussyliker.com"

"pussylink-uk.com"

"pussynclit.net"

"pussynclits.com"

"pussyorgasms.org"

"pussyover40.com"

"pussyparidise.com"

"pussypianta.com"

"pussypiks.com"

"pussypinker.com"

"pussypleasure.org"

"pussyprade.com"

"pussypus.com"

"pussypussypussypussy.com"

"pussyram.com"

"pussyshack.org"

"pussyshak.com"

"pussysnap.com"

"pussysonly.com"

"pussysqirters.com"

"pussysqirting.com"

"pussythug.com"

"pussytorent.org"

"pussytorents.com"

"pussytorrens.org"

"pussytorrent.net"

"pussytorrent.org"

"pussytub.com"

"pussytube247.com"

"pussyube.com"

"pussyvedios.com"

"pussyvideo.org"

"pussyvideosforfree.com"

"pussyvidos.com"

"pussyvsdick.com"

"pussywetgame.com"

"pussywired.com"

"pusuvadisi.com"

"pusylick.com"

"pusypicker.com"

"putasexi.com"

"putitinmybutt.com"

"putridsexobjects.com"

"pwnyouporn.com"

"qualitylatinporn.com"

"quarterhorsebypidcockcoates.com"

"quccnsofbooty.com"

"queenofbooty.com"

"queensobooty.com"

"quennsofbooty.com"

"quierespornos.com"

"rachelsboobs.com"

"rachsex.com"

"raepussy.com"

"ramaporno.com"

"randomass.com"

"randomporno.com"

"randomsexvideos.com"

"rapearly.com"

"rapedshare.com"

"rapedwives.com"

"rapefire.com"

"rapellz.com"

"rapetubes.com"

"rapperssextape.com"

"rapperssextapes.com"

"rassbachreality.com"

"rasshity.com"

"ratehertits.org"

"ratemybigboobs.com"

"ratemyhugetits.com"

"ratemysex.org"

"ratepussy.net"

"rateyourcock.org"

"rateyourdick.org"

"ratmyass.com"

"raunchysexvideos.com"

"raundass.com"

"ravensymonenaked.com"

"rawassfucking.com"

"rawfreeporn.com"

"rawhomemadeporn.com"

"rawtubefreeporn.com"

"rawtubesex.com"

"rawwetpussy.com"

"rayjandkimsextape.com"

"rayjayporn.com"

"rayjporno.com"

"rayjsextapefree.com"

"raysextape.com"

"real-of-porn.com"

"real-sex-video.com"

"realbigafrotits.com"

"realblacklesbian.com"

"realcheapwhores.com"

"realcummovies.com"

"realfreesexvideos.com"

"realguysnude.com"

"realhomesex.org"

"realhousesex.com"

"realhumansex.com"

"realitypornovideo.com"

"realitysexclips.com"

"reallivehookers.com"

"reallivesexvideos.com"

"reallocalsex.com"

"reallyfatpussy.com"

"reallygayporn.com"

"reallysexypics.com"

"realmenlickpussy.com"

"realniggashit.com"

"realsexforfree.com"

"realsexhere.com"

"realsexpix.com"

"realsexrealpeople.com"

"realsexscandale.com"

"realshittalker.com"

"realvirgins.net"

"realyhotsex.com"

"reasex.com"

"reblescum.com"

"rebornxxx.com"

"receiverxxxxxxx.com"

"recomendsex.com"

"recporn.com"

"redboneporn.com"

"redeporn.com"

"redpussyclub.com"

"redsextube.com"

"redtube-homeofporn.com"

"redtubefreeporn.com"

"redtubelesbians.com"

"reeeporn.com"

"reesexdoor.com"

"registrationfreeporn.com"

"relatospornos.com"

"resluts.com"

"retropornclassic.com"

"rewiewporn.com"

"rewpussy.com"

"rhinodicks.com"

"richboydafuckup.com"

"richwhore.com"

"riddickfuneralhome.com"

"riddickplus.com"

"ridedick.com"

"rillsex.com"

"riodosexo.com"

"rkishporn.com"

"rkporno.com"

"rkpornosu.com"

"rkpornosu.org"

"rnaked.com"

"ro89porn.com"

"ro89pornsearch.com"

"roadfucking.com"

"rocjockcock.com"

rockcockjocks.

"rockjockcockc.com"

"rockyocock.com"

"rogerburdick.com"

"rolfsex.com"

"romulansxxxsex.com"

"ronchyporn.com"

"rottennastysex.com"

"roughindiansex.com"

"roundandsexy.com"

"roundassbigcocks.com"

"roundassesandbigtits.com"

"roundbuttsluts.com"

"roundjuciebutts.com"

"roundjuciybutts.com"

"roxyrenoldsxxx.com"

"royalpeacockmine.com"

"rubcock.com"

"rumornsex.com"

"runefuck.com"

"russian-preteen-lolita.com"

"russianlolitaporn.com"

"russianwomenporn.com"

"rw-sex.org"

"s-fuck.com"

"sabrinasabrosxxx.com"

"sabrokxxx.com"

"sadboobs.com"

"salonoctopussy.com"

"sammylicksthecockandballz.com"

"samplefuck.com"

"sapphiclesbianerotica.org"

"sapphiresexyone.com"

"sarahbigbutt.com"

"sarahjxxx.com"

"sarahotxxx.com"

"sargentporn.com"

"savedmybutt.com"

"sbaaonehsex90.com"

"sbigboobs.com"

"sbooty.com"

"scattlovers.com"

"schockingcocks.com"

"schoolbabysex.com"

"schoolforafuckindumbassmoron.com"

"schoolgrilsex.com"

"schoolofbigtits.com"

"schoolofvirgin.com"

"schoolsextube.com"

"scoggindickies.com"

"scoggindicky.com"

"screaminganal.com"

"scsexoffenders.org"

"sea-virgin.com"

"searchingforpussylips.com"

"secrectxxxvideo.com"

"secretpornvideos.com"

"secrets-to-free-porn.com"

"secretsexfriends.com"

"secretxxxporn.com"

"secretxxxvideos.com"

"sectspanthersarethefuckingshit.com"

"seductionxxx.com"

"seebigdick.com"

"seebigdicks.com"

"seeherass.com"

"seekinlesbian.com"

"seemysexcam.com"

"seepornvideo.com"

"seesexmovie.com"

"seesexmovies.com"

"sellersexton.com"

"sellsextapes.com"

"sellyoursextabe.com"

"sentanal.com"

"serchsex.com"

"seslidesexs.com"

"sex-and-amateur.com"

"sex-comics.net"

"sex-picpost-xxx.com"

"sex-posen.com"

"sex-streaming.com"

"sex-tone.com"

"sex-www.org"

"sex-xnxx.com"

"sex1080.net"

"sex18age.com"

"sex21tury.com"

"sex2tube.com"

"sex300.net"

"sex3arby.net"

"sex3raab.com"

"sex455.com"

"sex4ar.net"

"sex4pk.com"

"sex502.net"

"sex529.net"

"sex7shalalat.net"

"sex8tube.com"

"sexactivator.com"

 "sexadelpia.com"

"sexagirls.com"

"sexahomealone.com"

"sexalintegrity.org"

"sexamesky.com"

"sexamx.com"

"sexandanal.com"

"sexandhumour.com"

"sexandpornvideos.com"

"sexandu.com"

"sexanhumor.com"

"sexanimegirl.net"

"sexaosis.com"

"sexapaloosa.com"

"sexarabfree.com"

"sexarabnar.com"

"sexarabsat.com"

"sexarabtube.com"

"sexariffic.com"

"sexassladies.com"

"sexatationtv.com"

"sexathomealone.com"

"sexatoriespost.com"

"sexaudi.net"

"sexawai.com"

"sexbabysex.com"

"sexbd4u.com"

"sexbeech.com"

"sexboobies.com"

"sexbrown.net"

"sexcamreasandhiphop.com"

"sexcartoongame.com"

"sexcaughtoncam.com"

"sexcees.net"

"sexcelep.com"

"sexcelep.org"

"sexcfemales.com"

"sexclipsforever.com"

"sexclock.net"

"sexclubvideos.com"

"sexcomcavalo.com"

"sexcomment.com"

"sexconrollers.com"

"sexcontollers.com"

"sexcontrolers.com"

"sexcrimestac.com"

"sexdefinder.com"

"sexdefloration.com"

"sexdeprivedwoman.com"

"sexdictonary.com"

"sexdirctory.com"

"sexdirect4u.com"

"sexdoktoru.com"

"sexdoorfree.com"

"sexe-anal-hot.com"

"sexe-bestial.net"

"sexe-bot.com"

"sexeb.com"

"sexeers.com"

"sexefeet.com"

"sexegrls.com"

"sexeplayr.com"

"sexeplyer.com"

"sexescortads.com"

"sexestgirls.com"

"sexestream.com"

"sexestrellas.com"

"sexeultime.com"

"sexeweman.com"

"sexeyandfunny.com"

"sexeyblackgirls.com"

"sexeygames.com"

"sexeygangbangers.com"

"sexeygirs.com"

"sexeymoveis.com"

"sexfantasia.com"

"sexfantisy.com"

"sexfideos.com"

"sexfielm.com"

"sexfor30days.com"

"sexforaday.com"

"sexfordetroit.com"

"sexfordgrades.com"

"sexforeveryone.com"

"sexformennow.com"

"sexfreegames.com"

"sexfreegames.net"

"sexfreel.com"

"sexfreestudy.com"

"sexfuckinggame.com"

"sexfungame.com"

"sexfv.com"

"sexgamees.com"

"sexgamesforfree.com"

"sexgamesforgirls.com"

"sexgarden.net"

"sexgaul.com"

"sexgayan.com"

"sexgayorgies.com"

"sexgetters.com"

"sexgratisvideo.com"

"sexgrilmovie.com"

"sexgrrom.com"

"sexhaiphong.com"

"sexhardcor.com"

"sexhate.com"

"sexhealthgaru.com"

"sexhikayesi.net"

"sexhomelone.com"

"sexhud.com"

"sexhumorgames.com"

"sexi-luv.com"

"sexiandshocking.com"

"sexiclips.org"

"sexicomments.com"

"sexicontactos.net"

"sexidesi.net"

"sexieslatinas.com"

"sexiestmalestripper.com"

"sexifree.org""sexigece.org"

"sexigerl.com"

"sexigrils.com"

"sexihentaianime.net"

"sexiinyourcity.com"

"sexijijiji.com"

"sexijuegos.net"

"sexikahani.com"

"sexilombardia.com"

"sexiluvcomments.com"

"sexiluve.com"

"seximari.com"

"sexindia4u.com"

"sexinsubmission.com"

"sexinthebed.com"

"sexintheofice.com"

"sexinthetub.com"

"sexinwar.net"

"sexioi.com"

"sexiphotoes.com"

"sexischool.com"

"sexisfreehere.com"

"sexisluts.com"

"sexisme-ordinaire.com"

"sexisreal.org"

"sexitivi.com"

"sexitubevideo.com"

"sexiwomens.com"

"sexiyou.com"

"sexjug.com"

"sexjungle.org"

"sexkolkata.com"

"sexkonijn.com"

"sexktitendd01.com"

"sexkurt.com"

"sexleach.com"

"sexlesbianstories.com"

"sexlim.net"

"sexloon.com"

"sexltube.com"

"sexlus.org"

"sexmagicmovies.com"

"sexmame.com"

"sexmarsy.net"

"sexmasal.com"

"sexmasri.net"

"sexmecrazy.com"

"sexmegood.com"

"sexmenandwomen.com"

"sexmocxxx.com"

"sexmonstermovies.com"

"sexmorgane.com"

"sexmoviesex.net"

"sexmummmy.com"

"sexmummy.org"

"sexmymmy.com"

"sexnacional.com"

"sexnaynthara.com"

"sexneth.com"

"sexnhumor.net"

"sexnhumor.org"

"sexnighout.com"

"sexoamdor.net"

"sexwithstephenie.com"

"sexwithstephine.com"

"sexwithstephnie.com"

"sexwithsusan.com"

"sexxgalls.com"

"sexxquebec.com"

"sexxres.com"

"sexxter.com"

"sexxtoob.com"

"sexxulus.com"

"sexxxton.com"

"sexxxykendra.com""sexxybutts.com"

"sexxyfuckgames.com"

"sexxygames.com"

"sexxymoms.com"

"sexxymummy.com""sexxynoises.com"

"sexxysuziedotlivejournal.com"

"sexxyterah.com"

"sexy-caro.com"

"sexy-celebrity-videos.com"

"sexy-chat-rooms.org"

"sexy-fuckgames.com"

"sexy-geschichten.net"

"sexy-labia.com"

"sexy-nude-women-photos.com"

"sexy-pickpost.com"

"sexy-picpost-sex.com"

"sexy-screen-saver.com"

"sexy-share.net"

"sexy-site.org"

"sexy-teensex.com"

"sexy-toon.org"

"sexy-xpicpost.com"

"sexy69club.com"

"sexyaloneathome.com"

"sexyalonehome.com"

"sexyandbusty.net"

"sexyandfinny.com"

"sexyandfunnie.com"

"sexyandfunnny.com"

"sexyandhomealone.com"

"sexyandhotcomments.com"

"sexyandsunny.com"

"sexanffunny.com"

"sexyanfunny.com"

"sexyanimegames.com"

"sexyanimegirlnet.com"

"sexyanimegirls.net"

"sexyanimeporn.net"

"sexyanthony.com"

"sexyarabi.com"

"sexyasianshemale.com"

"sexyasiansonline.com"

"sexyasianxxx.com"

"sexyassharcore.com"

"sexyasslady.com"

"sexyathletesnation.com"

"sexyazzvideos.com"

"sexybabetv.com"

"sexybases.com"

"sexybassplayers.com"

"sexybebies.com"

"sexybech.com"

"sexyberry.com"

"sexybhabi.com"

"sexybitchclub.com"

"sexybithfk.com"

"sexyblackbitchs.com"

"sexyblackmilf.com"

"sexybren.com"

"sexybridal.com"

"sexybutcute.com"

"sexybutfunny.com"

"sexycamgratis.com"

"sexycandiangirls.com"

"sexycartoo.com"

"sexycassiariley.com"

"sexycheerleaderbabes.com"

"sexychoclate.com"

"sexycilps.org"

"sexycips.org"

"sexyclisp.org"

"sexyclitgames.com"

"sexyclps.org"

"sexyclubgames.com"

"sexycmgirls17.com"

"sexyco-eds.com"

"sexycomment.com"

"sexycomments.net"

"sexycougers.com"

"sexycrazyclub.com"

"sexycustoms.com"

"sexydestop.com"

"sexyebonyfemales.com "

"sexyescort-ads.com"

"sexyescortad.com"

"sexyescortadds.com"

"sexyescortsad.com"

"sexyespanya.com"

"sexyfanart.com"

"sexyfatbitch.com"

"sexyfaty.com"

"sexyfckgames.com"

"sexyfeetandfaces.com "

"sexyfoxgirl.com"

"sexyfreelayouts.com"

"sexyfreemilf.com"

"sexyfreeporno.com"

"sexyfreeworld.com"

"sexyfuckergames.com"

"sexyfuckgaems.com"

"sexyfuxkgames.com"

"sexygai.net"

"sexygameclub.com"

"sexygamesforgirls.co m"

"sexyganbangers.com"

"sexygerman24.com"

"sexygeschichten.org"

"sexygiarl.com"

"sexygierls.com"

"sexygirldress.com"

"sexygirldressup.com"

"sexygirlfit.com"

"sexygirlgames.com"

"sexygirls17.com"

"sexygirlschool.com"

"sexygirlshomealone.com"

"sexyglittergraphics.com"

"sexygraphic.com"

"sexyhairy.com"

"sexyhaitain.com"

"sexyhalloweencostums.com"

"sexyhalloweenstore.com"

"sexyhamealone.com"

"sexyheiress.com"

"sexyhentaiaianime.net"

"sexyhentaiamine.net"

"sexyhentaianima.net"

"sexyhentaianimae.net "

"sexyhentaianimie.net "

"sexyhentaianmie.net"

"sexyhentainanime.net "

"sexyhentanime.net"

"sexyhentayanime.net"

"sexyhenteianime.net"

"sexyhentiaanime.com"

"sexyhentianime.com"

"sexyhentianime.net"

"sexyhetaianime.net"

"sexyhimen.com"

"sexyhmealone.com"

"sexyhoealone.com"

"sexyholloweencostums.com"

"sexyhome-alone.com"

"sexyhomealoe.com"

"sexyhomealona.com"

"sexyhomealones.com"

"sexyhomecomingdresses.com"

"sexyhomesalone.com"

"sexyhomeslone.com"

"sexyhotanime.com"

"sexyhotcomments.com"

"sexyhottube.com"

"sexyimege.com"

"sexyindians4u.com"

"sexyisblack.com"

"sexyjobsonline.com"

"sexyjunk.com"

"sexyjutsu.com"

"sexykiki.com"

"sexyladay.com"

"sexylades.com"

"sexyladie.com"

"sexylaidys.com"

"sexylatinawifesearch.com"

"sexylatinoporn.com"

"sexyledys.com"

"sexylinkers.com"

"sexyliveleak.com"

"sexyloveforu.com"

"sexylovegirls.com"

"sexyloveyou.com"

"sexyluxx.com"

"sexymagicfreak.com"

"sexymamasitas.com"

"sexymanwhore.com"

"sexymat.com"

"sexymaturewhores.com"

"sexymertro.com"

"sexymobilethemes.com"

"sexymollies.com"

"sexymove.net"

"sexymummy.net"

"sexymuscledudes.com"

"sexymyspace.com"

"sexynackedwoman.com"

"sexynackedwomen.com"

"sexynakedporn.com"

"sexynakedweman.com"

"sexynakedwemen.com"

"sexynakedwemon.com"

"sexynakewomen.com"

"sexynautica.com"

"sexynauticahorn.com"

"sexynfunny.com"

"sexyniaja.com"

"sexyniples.com"

"sexyoldwomen.net"

"sexyoldwomenporn.com"

"sexyomealone.com"

"sexyonol.com"

"sexyoutub.com"

"sexyphonevids.com"

"sexypicpost.net"

"sexypixies.com"

"sexyplata.com"

"sexypno.com"

"sexypoeple.com"

"sexypongs.com"

"sexypooja.com"

"sexypornogames.com"

"sexypornovideos.com"

"sexypornvideo.com"

"sexypornvids.com"

"sexypremium.com"

"sexypunjabigirls.com"

"sexypusssy.com"

"sexypussycamsdat.com"

"sexypussygames.com"

"sexypusycams.com"

"sexyranonline.net"

"sexyredbone.com"

"sexyreed.com"

"sexyrookies.com"

"sexysandles.com"

"sexysecratery.com"

"sexysexysions.net"

"sexyshahnoorbd.com"

"sexyshare.org"

"sexyshooes.com"

"sexysis.com"

"sexysluberparty.com"

"sexyslutsover30.com"

"sexysluttgp.com"

"sexysponge.com"

"sexysteet69.com"

"sexysus.com"

"sexysuzzi.com"

"sexyteenfucked.com"

"sexyteeniethumbs.com"

"sexyteenpornsite.com"

"sexyteensgirls18.com"

"sexytenns.com"

"sexytheif.com"

"sexyting.net"

"sexytsashley.com"

"sexytube33.com"

"sexytubevedeo.com"

"sexytubevid.com"

"sexytubevidios.com"

"sexyube.com"

"sexyunisy.com"

"sexyuploader.com"

"sexyvibeos.com"

"sexyvideodinaonline.com"

"sexyvideoonline.com"

"sexyvideoseekers.com"

"sexyvisons.net"

"sexywallpapergirls.com"

"sexywhitechicks.com"

"sexywhitehoes.com"

"sexywimon.com"

"sexywome.com"

"sexywomensboobs.com"

"sexywrestilingbabes.net"

"sexywrestlingbabes.com"

"sexyxlips.org"

"sexyxpost.com"

"sexyxxxgirls.com"

"sexyygirl.com"

"sexyyubevideo.com"

"sexzool.org"

"sexzoool.com"

"sexzzol.com"

"seybitches.com"

"seyfuckgames.com"

"sfucked.com"

"sfuckedup.com"

"sgporn.com"

"shaerporno.com"

"sharedporno.com"

"sharesporno.com"

"sharporn.com"

"shecanfuck.com"

"sheelasex.com"

"shefucksback.com"

"shegotadick.com"

"shegotdicked.com"

"shegotfuckedhard.com"

"shekickass.com"

"shemailfuckfest.com"

"shemale-phone-sex-numbers.com"

"shemalebigcocks.com"

"shemalefuckfast.com"

"shemalesexsrtar.com"

"shemalesfuckback.com"

"shemalesfuckgrils.com"

"sheppyscum.com"

"shesasshemale.com"

"shesuckblackdick.com"

"shewantsbigcock.com"

"shewantspussy.com"

"shit-brix.com"

"shitbirx.com"

"shitbix.com"

"shitbrickx.com"

"shitbriks.com"

"shitbrixs.com"

"shitbrx.com"

"shitcity.org"

"shitcup.com"

"shitforbranes.com"

"shitinmouth.com"

"shitonme.net"

"shitonmydick.com"

"shitpassions.com"

"shitskins.com"

"shitster.net"

"shitsuckers.com"

"shitsue.com"

"shitterbahn.com"

"shittits.com"

"shittybooty.com"

"shitzuandfurbabyrescue.com"

"shitzurescue.com"

"shockinggaysex.com"

"shortsexclips.com"

"showmethatpussy.com"

"showmyass.com"

"shownuffass.com"

"showsexmovies.com"

"showsomeass.com"

"showyourdicks.org"

"showyourpussy.org"

"shporn.com"

"sibersexs.com"

"sickasslayouts.com"

"sickblowjobs.com"

"sidewalksluts.com"

"sidewayspussy.com"

"silksmithasex.com"

"sillilolita.com"

"sillsexyslut.com"

"silly-lolita.com"

"sillysexislut.com"

"simponssex.com"

"simpsomporn.com"

"sionosexi.com"

"sirilankasex.com"

"sitedosexo.com"

"skatporn.com"

"skinnyandsexy.net"

"skinnyfucks.com"

"skoolsex.com"

"skybersex.com"

"skyrocock.com"

"sleepingfucking.com"

"sleepoverporn.com"

"slickssickestporn.com"

"slim-and-sexy.com"

"slimandsexy.net"

"slimmerandsexier.com"

"slsexclips.com"

"slsexland.com"

"slut-addict.com"

"slut-porno.com"

"slut8.com"

"slutaddicy.com"

"slutbad.com"

"slutbucket.com"

"slutclip.com"

"slutd.com"

"slutdload.com"

"sluted.com"

"sluteload.com"

"slutetube.com"

"slutjoad.com"

"slutkoad.com"

"slutlaud.com"

"slutlesson.com"

"slutlo.com"

"slutloa.com"

"slutloaad.com"

"slutload.org"

"slutloader.com"

"slutloadf.com"

"slutloaqd.com"

"slutloard.com"

"slutloda.com"

"slutloead.com"

"slutloed.com"

"slutlosd.com"

"slutlot.com"

"slutlow.com"

"slutlpad.com"

"slutlube.com"

"slutmaturewomen.com"

"slutolad.com"

"slutoload.com"

"slutpost.org"

"sluts4life.com"

"slutsaddict.com"

"slutsatschool.com"

"slutsdrinkcum.com"

"slutsgonebad.com"

"slutsinbikinis.com"

"slutsinpanyhose.com"

"slutsinskirts.com"

"slutsload.com"

"slutsmom.com"

"slutsncum.com"

"slutsnhoes.com"

"slutsoncars.com"

"slutssurfer.com"

"slutstogether.com"

"slutsvieos.com"

"slutteachers.com"

"slutteryred.com"

"sluttgaggers.com"

"slutthead.com"

"sluttoad.com"

"sluttrailers.com"

"sluttybabysitter.com"

"sluttycampus.com"

"sluttychearleaders.com"

"sluttyclaudia.com"

"sluttydoctors.com"

"sluttyhos.com"

"sluttyhotwear.com"

"sluttysquirtters.com"

"sluttysquriters.com"

"sluttyvicki.com"

"slutuload.com"

"slutvibe.com"

"slutwifetraning.com"

"slutwifetranning.com"

"slutycheerleaders.com"

"slutyhousewives.com"

"slutyjasmine.com"

"slutykay.com"

"slutyload.com"

"slutynuns.com"

"slutyredheads.com"

"slutyteachers.com"

"slutywhore.com"

"slyporn.com"

"smackaslut.com"

"smackdatass.com"

"smackdatazz.com"

"smallagesex.com"

"smallbabysex.com"

"smallboobssmallass.com"

"smallchicksbigcocks.com"

"smalltitsroundasses.com"

"smarthairrypussy.com"

"smashitdisplays.com"

"smashite.com"

"smashites.com"

"smashitsus.com"

"smashitz.com"

"smasshits.com"

"smeshit.com"

"smishits.com"

"smsashits.com"

"smussmytits.com"

"snackandshit.com"

"snackporn.com"

"sneakmyassin.com"

"sneakymyass.com"

"snewbooties.com"

"snewbooty.com"

"sniffingpussy.com"

"sniffmyass.com"

"snporno.com"

"socialservicesslut.com"

"soggindickey.com"

"solofucked.com"

"sologalsxxx.com"

"solovideoclipsporno.com"

"solovideoporno.com"

"somesexideas.com"

"somewheresexy.com"

"somewheretofuck.com"

"somoslesbians.com"

"soon18sex.com"

"soonporn.com"

"soosexxxxykaramel.com"

"sosoyoungporn.com"

"sothindiansex.com"

"soulsexx.com"

"soulsluts.com"

"soundick.com"

"sourcesexposed.com"

"southacterssex.com"

"southamericanfucking.com"

"southindiansexvideo.com"

"southindiansexyvideo.com"

"spainshporn.com"

"spankyxxx.com"

"spermcocktale.com"

"spicyasiansex.com"

"spikeporn.com"

"spityoshit.com"

"splashxxxdvds.com"

"sportsdicks.com"

"sportsxxxtv.com"

"spotbutty.com"

"spoybooty.com"

"spunkass.com"

"spyfuckcam.com"

"sqritingpussy.com"

"squirterpussy.com"

"squirtmypussy.com"

"squitingsluts.com"

"squitmycum.com"

"squritmycum.com"

"sraponlesbians.com"

"sreamingsex.com"

"srilankansextalk.com"

"srilankasexgirls.com"

"srilankasexlk.com"

"srilankasexygirl.com"

"srtreamsex.com"

"ssexchronicles.com"

"ssextape.com"

"ssrapers.net"

"staceylanexxx.com"

"stackporn.com"

"stallionbooty.com"

"stanudell.com"

"starlightsex.com"

"starpornvideo.com"

"startreksex.com"

"steakandablowjob.com"

"steampoweredxxx.com"

"steamsexmovies.com"

"stedicksonfilsinterbj.com"

"stepdaughtersex.com"

"stermsex.com"

"stickanalsex.com"

"stilocumbiero.com"

"stipherass.com"

"stleporn.com"

"stlsluts.com"

"stopclownporn.org"

"stoporntube.com"

"stopsexmetkinderen.com"

"storkiesexpress.com"

"storsex.net"

"stporn.com"

"straightblackdick.com"

"straightmenfucking.com"

"straightwhores.com"

"straitsex.com"

"stramsex.com"

"stremsex.net"

"striperass.com"

"strokemydick.net"

"strongdickhubbies.com"

"strreamsex.com"

"strteamsex.com"

"sturnedlesbian.com"

"suadsex.com"

"submityoursex.com"

"suckendick.com"

"suckmybigtrannycock.com"

"suckmydickfree.com"

"suckmyfirstdick.com"

"suckmygreasyasshole.com"

"suckwetpussy.com"

"suckyourmother.com"

"suckysuckymefuckyfucky.com"

"suentatucumbia.com"

"sugarblackpussy.com"

"sugarypussy.com"

"sugerblackpussy.com"

"sugeryblackpussy.com"

"suhaagraatsex.com"

"sukingcock.com"

"sumpstersluts.com"

"suncuntryairlines.com"

"sunporni.com"

"superbeachsex.com"

"superbigasses.com"

"superbubblebutt.com"

"superheadsextapes.com"

"superhugeboobs.com"

"supersass.com"

"superstarsnaked.com"

"superstarsnude.com"

"supertitslovers.com"

"suporno.com"

"supporn.com"

"suppornintendo.com"

"supportsexsearch.com"

"supportsexsearchcom.com"

"suprisecreampie.com"

"suprisecumshot.com"

"suratphonesex.com"

"surfforfreeshit.com"

"surfingfreeporn.com"

"surgaryblackpussy.com"

"sus-sex.com"

"suziporn.com"

"swallowallthatcum.com"

"swallowwhores.com"

"sweet-lolita.com"

"sweetassparadise.com"

"sweethomefuck.com"

"sweetypussy.com"

"swf-porn.com"

"swgass.com"

"swhore.com"

"swimsuitporn.com"

"swingercum.com"

"swingsexclub.com"

"tabascoxxxblogspot.com"

"taboopornclip.com"

"tabusextoys.com"

"tahtteenboobsite.com"

"takethisdick.com"

"tamil-sex-actress.com"

"tamil-sexmovies.com"

"tamilnadusexvideo.com"

"tamilpornhub.com"

"tamilsexbluefilm.com"

"tamilsexmoveis.com"

"tamilsexmoves.com"

"tasutaporn.com"

"taxysex.com"

"taylorboobs.com"

"teachercunts.com"

"teachersexposed.com"

"teachersfirstsex.com"

"teachersporn.com"

"teamomaracaynotecambiopornadie.com"

"techninedickrider.com"

"teeeniesexxx.com"

"teen-boy-cocks.com"

"teen-fucking-pictures.com"

"teen-sex-lovers.com"

"teen-sex-porn-picture.com"

"teen-sex-thumb.com"

"teen-sexes.com"

"teenagefucksluts.com"

"teenassandtits.com"

"teenboobsite.com"

"teencelebporn.com"

"teencumm.com"

"teeneisxxx.com"

"teenfuckbus.com"

"teenfuckfinder.com"

"teengroupxxx.com"

"teenhorsefuck.com"

"teenie-blowjobs.com"

"teenieesxxx.com"

"teeniessexxx.com"

"teenietitsandass.com"

"teenlesbiansexhardcore.com"

"teenpornforfree.com"

"teenpornguru.com"

"teenpornisbad.com"

"teenpornoguide.com"

"teens-n-lesbians.com"

"teens2cum.com"

"teensboobstube.com"

"teenscreampies.com"

"teensex17.com"

"teensexcentral.net"

"teensexiol.com"

"teensexlol.com"

"teensexpleasures.com"

"teensexs18.com"

"teenslickingpussy.com"

"teenslovemonstercocks.com"

"teenslutes.com"

"teenstitsandsass.com"

"teenstitsnadass.com"

"teentitansxxx.com"

"teentitass.com"

"teestitsandass.com"

"tekkenxxx.com"

"teleporncast.com"

"telugusex4u.com"

"tenagepussy.com"

"tenniesexx.com"

"tenniesexxx.com"

"tennsluts.com"

"tennspussy.com"

"tenntitsandass.com"

"tensluts.com"

"texesexcet.com"

"texporno.com"

"th-sex.com"

"thabigtitsite.com"

"thaimisxxx.com"

"thaisex-xxx.com"

"thatasssite.com"

"thatbibtitsite.com"

"thatbigtitsight.com"

"thatbittitsite.com"

"thatcumshot.com"

"thatcumsit.com"

"thatcumster.com"

"thatfuckingsitewitheinitialsrs.com"

"thats-fucked-up.org"

"thats-phucked.com"

"thatsbigtits.com"

"thatsfreeporn.com"

"thatsfuck.org"

"thatsfucked.net"

"the-sex-us.com"

"the-sexus.com"

"the-wierd-sex.com"

"thebestdamnsex.com"

"thebestporlintheworld.com"

"thebestsextube.com"

"thebigbuttshow.com"

"thebigfuck.com"

"thebiggestasses.com"

"thebiggesttitsever.com"

"theblackmotherfucker.com"

"theblowjoblog.com"

"theboyscocks.com"

"thebstporn.com"

"thecocknextdoor.com"

"thedailygamecock.com"

"thedailysex.com"

"thedeasdpisst.com"

"thefreepornpictures.com"

"thefreesextubesite.com"

"thefuckingbridge.com"

"thefucklink.com"

"thefuckzone.com"

"thegioiwebsex.com"

"thehotshits.com"

"thehottestfuckingsports.com"

"theinnatessex.com"

"thelivesexchannel.com"

"thelivesexchannels.com"

"themansex.com"

"themepornfork550.com"

"theporne1.com"

"thepornstarbook.com"

"theporntubesite.com"

"thepornworld.net"

"thepussydump.com"

"therealpinkyxxx.com"

"therealpinkyxxxrude.com"

"theresadickonyshirt.com"

"thesesextubesite.com"

"thesexbaby.com"

"thesexfourms.com"

"thesextubes.com"

"thesextubeside.com"

"thesexyteen.com"

"thesmartass.org"

"thexxxgirlsclub.com"

"theyxxxx.com"

"thialandporn.com"

"thickassredbones.com"

"thickblackassporn.com"

"thickblackboobs.com"

"thickbootyclips.com"

"thickbootys.com"

"thickpussy.org"

"thin-and-sexy.com"

"thinandsexy.net"

"thisisnotsexy.com"

"thisisscunthorpe.com"

"thissiteisafuckingjokeicantbelieveanyonewouldtrustit.com"

"thongasses.com"

"thosegalleriesxxxx.com"

"thousandsofsexyandfunnyimages.com"

"threefuck.com"

"threesomesporn.com"

"thuglicousxxx.com"

"tideass.com"

"tighpussy.com"

"tightassjeans.com"

"tightasslicking.com"

"tightbutthoes.com"

"tightlittlepussys.com"

"tightpussybigcocks.com"

"tilaporn.com"

"tinyblacksluts.com"

"tinycockliam.net"

"tinyteenssex.com"

"tinyvirgins.net"

"titandbigass.com"

"titiefuck.com"

"titsandas.com"

"titsathome.com"

"titsinschool.com"

"titsteensandass.com"

"titstoobig.com"

"titsynalgaswangas.com"

"tityfucker.com"

"tiwlightsex.com"

"tnaflixxx.com"

"toasteeporn.com"

"todaysboobs.net"

"todaysexcaprplus.com"

"togetherinporn.org"

"togethernporn.com"

"togetherporn.com"

"tokeyosex.com"

"tombraiderporn.com"

"tomuchpussy.com"

"tongueass.net"

"toomuchpornforfree.com"

"toonpornhub.com"

"toonpornland.com"

"toonpornsites.com"

"toonsexcomics.com"

"toonsexx.com"

"top100lolitas.com"

"top69sexy.com"

"topamatuerporn.com"

"topanalsites.com"

"topfreepornsites.com"

"topnudegallery.com"

"topsexgames.com"

"toptranssexuals.com"

"topxxxgame.com"

"toslut.com"

"totalfuckingawsomeness.com"

"totallyfreeblackporn.com"

"totallyfreenudepics.com"

"totallyfreeporn.org"

"totallynudecam.com"

"totalnudecams.com"

"totlyfreeporn.com"

"tour1sexabuse.com"

"touramateurporn.com"

"toursexsearch.com"

"toutsex.com"

"towerofporn.net"

"toxxxicentertainment.com"

"toyboxxxx.com"

"tpgpornstars.com"

"tpornhub.com"

"tporntube.com"

"tpuporn.com"

"tqpornstars.com"

"traciislandxxx.com"

"trafficass.com"

"trailorporn.com"

"tranniefuck.com"

"tranniesfuckguys.com"

"trannyscum.com"

"transexuaelesacien.com"

"transexualcanda.com"

"transexualiarelax.com"

"transsexsuales.com"

"tranzsexual.com"

"tranzsexuals.com"

"treesomeporn.com"

"tremebooty.com"

"trinidadporn.org"

"triplebootyduty.com"

"tripleflixxx.com"

"triplexxxblackbook.com"

"trtcock.com"

"truckass.com"

"true-xxxbabes.com"

"truedirtysexstories.com"

"truehomemadeporn.com"

"trunkbutt.org"

"tsautaporno.com"

"tssexy.com"

"tssexysabrina.com"

"ttxxxx.net"

"tubedabooty.com"

"tubedatass.com"

"tubefuckslut.com"

"tubesexx.com"

"tubethatbooty.com"

"tugmycock.com"

"tumcum.com"

"turkishsextube.com"

"tusexolaga.com"

"tutelassabes.com"

"tvpornofree.com"

"tvsexparty.com"

"twighlightporn.com"

"twikightsex.com"

"twilighsex.com"

"twilightassholes.com"

"twiligtsex.com"

"twilinghtsex.com"

"twiloghtsex.com"

"twinkysex.com"

"twixxx.com"

"twlightsex.net"

"twlitesex.com"

"twolippussy.com"

"twwilightsex.com"

"tyniass.com"

"uglyasses.com"

"uglybooty.com"

"uh-fuck.com"

"uhfuckporn.com"

"uknakedmend.com"

"uknakedmne.com"

"ultanude.net"

"ultapornstars.com"

"ultimatecockrings.com"

"ultimatenude.net"

"ultrahentaiass.com"

"ultranude.org"

"ultrapornstar.com"

"ultrasluts.org"

"umpstersluts.com"

"unbelievablegaycocks.com"

"uncenseredporn.com"

"uncensoredsextapes.com"

"uncutpussy.com"

"underage-girls-sex-lolitas.com"

"underage-lolita.com"

"unionbutt.com"

"unlimtedporn.com"

"unscensoredporn.com"

"uolsexo.com"

"upaslutsskirt.com"

"upcomingnudescens.net"

"upforafuck.com"

"uphisass.com"

"upornforfree.com"

"upornvideo.com"

"upperdick.com"

"upskirtfuckers.com"

"upthatblackass.com"

"urbansexparters.com"

"urbansexpartnes.com"

"usasexguide.org"

"uselassjunk.com"

"utbeporn.com"

"utoporn.com"

"utraslut.com"

"uwporn.com"

"valentinesporn.com"

"vecinitassexis.com"

"vengencexxxdvd.com"

"verybigfuck.com"

"verygoogfuck.com"

"vetpussy.com"

"vidaporn.com"

"videobooty.com"

"videodesexes.com"

"videonxxx.com"

"videoofpussy.com"

"videoonsex.com"

"videopornarama.com"

"videopornodenoelia.net"

"videopornorama.com"

"videosdepornografiagratis.com"

"videosexgang.com"

"videosexnoelia.com"

"videosexsperts.com"

"videosfamosasdesnudas.org"

"videosforsex.com"

"videospornoenmexico.com"

"videospornolatinas.com"

"videossexxxcalientes.com"

"videossxxxcalientes.com"

"videosxnxxx.com"

"videosxxxcalientesfree.com"

"videosxxxcalietes.com"

"videosxxxcallentes.com"

"videoxxxcalientes.com"

"vidieosex.com"

"vidio-sex-gratiut.com"

"vidodesexe.com"

"viempornstars.com"

"viewcamnaked.com"

"viewspornstars.com"

"vintagematureporn.com"

"vintagepornclasics.com"

"viola-vintage-porn.com"

"violentshit.com"

"vipdicks.com"

"virgensex.com"

"virgin-fucked.com"

"virginfreefest.com"

"virginfucke.com"

"virginheaven.org"

"virginhols.com"

"virginiatees.com"

"virginnigeria.org"

"virginpimp.com"

"virginpoppers.com"

"virginpussymania.com"

"virginsgetfucked.com"

"virginxgirls.com"

"virtuaboyhd.com"

"virtuagay2.com"

"virtuagirl-center.com"

"vitualsex.com"

"volsextra.com"

"votebooty.com"

"voyeurxxxvideo.com"

"wachfreeporno.com"

"wachnakedwomen.com"

"wachsexvideo.com"

"wachsexvideos.com"

"wachtfreeporn.com"

"wacthfreeporn.com"

"wakikiporn.com"

"wamsexorgi.com"

"wankxxx.com"

"waordsex.com"

"wapmoboobs.com"

"waposex.com"

"watch-freeporn.net"

"watch-porno.net"

"watch-pornos.net"

"watchaporn.com"

"watchblacksex.com"

"watchcelebssextapes.com"

"watchfreeblowjobs.com"

"watchfreegayvideos.com"

"watchfreelesbians.com"

"watchfreeonlineporn.com"

"watchfreeonlinesex.com"

"watchfreeporm.com"

"watchfreepornmoviesonline.com"

"watchfreepornvidios.com"

"watchfreesex.net"

"watchfreesexclips.com"

"watchfreesextapes.com"

"watchfreesexvideos.com"

"watchmoviesitcomes.com"

"watchmoviesnow.net"

"watchtvsic.com"

"watchtvsick.com"

"watchgaysex.com"

"watchherporn.com"

"watchonlinesex.c.com"

"watchpeoplehavesex.com"

"watchpornoforfree.com"

"watchporns.com"

"watchraw.com"

"watchsexforfree.com"

"watchsexvidoes.com"

"watchsexymovies.com"

"watchsexyshow.com"

"watchsexyshows.net"

"watchtvporn.com"

"watchxxxfree.com"

"watermelonass.com"

"wathfreeporn.com"

"watpussygames.com"

"waxinphatass.com"

"wbbootie.com"

"wcqporn.com"

"weardshit.com"

"webbbootie.com"

"webbbooty.com"

"webbooti.com"

"webootie.com"

"webooties.com"

"webothsuckcock.com"

"webpussygame.com"

"wedbootie.com"

"weddingdrunksexorgy.com"

"wedpussygames.com"

"weeklyfreeporn.com"

"wefuckformoney.com"

"wefuckwhites.com"

"wefuckwives.com"

"wegossipyoufuckingread.com"

"weidporn.com"

"weldingatitsbest.com"

"welikedick.com"

"welocecock.com"

"welovcock.com"

"welovethecock.com"

"welovwcock.com"

"wemonhavingsex.com"

"weridsex.com"

"wertpussygames.com"

"westcoastasses.com"

"westcoastbooty.com"

"westcoastproductionporn.com"

"westcoastproductionxxx.com"

"westcoastpussy.com"

"westhancock.org"

"westsideporn.com"

"wet-asian-pussy.net"

"wet-lesbian.net"

"wet-pussygames.com"

"wetbeaverporn.com"

"wetblackbooty.com"

"wetbootie.com"

"wetbutts.net"

"wetdickgames.com"

"wetfreeporn.com"

"wetlatinass.com"

"wetnastypussy.com"

"wetphatasses.com"

"wetpussyagmes.com"

"wetpussyanime.com"

"wetpussygaems.com"

"wetpussygaes.com"

"wetpussygamws.com"

"wetpussygmes.com"

"wetpussysgames.com"

"wetroundasses.com"

"wettasses.com"

"wettpussy.net"

"wetwhitebooty.com"

"whachfreeporn.com"

"whachporn.com"

"whackyourass.com"

"whatcoloristhefuckingcougar.com"

"whiteandblacksex.com"

"whiteassbusters.com"

"whiteasslikethat.com"

"whiteblowjobs.com"

"whitebrothersexhaust.com"

"whitebutty.com"

"whitechicksbigdicks.com"

"whitechicksblacksdicks.com"

"whitecockblackpussy.com"

"whitephatbootyhoes.com"

"whitepornpics.com"

"whitepornsites.com"

"whitepussyvideos.com"

"whiteslutz.com"

"whiteteensloveblackcock.com"

"whitpussy.com"

"whogivesashitwhatthepaparazzilookslike.com"

"wholelotofass.com"

"wholelottaass.com"

"whore45.com"

"whorecodes.com"

"whorecodes.net"

"whorefloor.com"

"whoregay.com"

"whoreload.com"

"whorelore.net"

"whorerus.com"

"whoresexxx.com"

"whoresinjizz.com"

"whoscumming.com"

"whtiepussy.com"

"whythefuckdoyouhaveababy.com"

"whythefuckdoyouhavekids.com"

"wideanal.com"

"widedicks.com"

"widycityxxx.com"

"wierdandsexy.com"

"wierdforsex.com"

"wierdsluts.com"

"wierporn.com"

"wiewpornstars.com"

"wifesaslut.com"

"wifescoughtsuckingbigdicks.com"

"wifeturnedslut.com"

"wightpussy.com"

"wiisexgames.com"

"wild-pornstrars.com"

"wild-pornstras.com"

"wildblackgaysex.com"

"wildblacktrannysex.com"

"wildblcksex.com"

"wildcelebrityporn.com"

"wildcrazyshit.com"

"wildlatinosluts.com"

"wildpornstars.net"

"wildsexgirl.com"

"wildshit.net"

"wildxxxlife.com"

"wilpornstars.com"

"wincesterstar.com"

"windicityxxx.com"

"windycityxxxx.com"

"wipeass.com"

"wireforsex.com"

"wirerdporno.com"

"wisconsonxxx.com"

"witeass.com"

"withepussy.com"

"wivesneedcock.com"

"wjsporn.com"

"womanfuckingdog.com"

"womanhavesex.com"

"womansexi.com"

"womenblowjob.com"

"womenfuckwomen.com"

"womeninnude.com"

"womenpussynaked.com"

"wood-sex.net"

"woosexblogspot.com"

"wordnudeday.com"

"world-lolita.com"

"worldatlass.com"

"worldbigdick.com"

"worldbiggestbooty.com"

"worldhorsesex.com"

"worldnakedrecords.com"

"worldofbooty.com"

"worldofporncraft.com"

"worldsbiggestbutts.com"

"worldsbiggestporn.com"

"worldsexdrive.com"

"worldsexwiki.com"

"worldwsex.com"

"worlnudeday.com"

"worlofsex.com"

"wotrldsex.com"

"wowpornstars.com"

"wowsexmovies.com"

"wrildsex.com"

"wsbadcock.com"

"wsorldsex.com"

"wtepussygames.com"

"wtpussygames.com"

"wwbigbooty.com"

"wwedivanaked.com"

"wwedivasporn.com"

"wwetpussygames.com"

"wwsextube.com"

"www-assaer.com"

"www-mature-women-in-panties¬porn.com"

"www-pornotube.com"

"www-sexy2.com"

"www-slutload.com"

"www-streamsex.com"

"www100freeporn.com"

"www321sexchat.com"

"www8teenxxx.com"

"wwwaddickinggames.com"

"wwwafricanporn.com"

"wwwallfreeporn.com"

"wwwallsex.com"

"wwwallsexycelebs.com"

"wwwanimalsexfun.com"

"wwwasexstories.com"

"wwwasiansex9.com"

"wwwass2good.com"

"wwwassisass.com"

"wwwassman.com"

"wwwassparede.com"

"wwwassporn.com"

"wwwassshare.com"

"wwwbangladeshisex.com"

"wwwbbwporn.com"

"wwwbigbutty.com"

"wwwbigfatpussy.com"

"wwwbigfuck.com"

"wwwbigwetpussy.com"

"wwwblackgaysex.com"

"wwwbootycall.com"

"wwwbootyhotbabes.com"

"wwwbootyload.com"

"wwwbootymeat.com"

"wwwbrazilporno.com"

"wwwbstporn.com"

"wwwbuttsinmotion.net"

"wwwcaracasporno.com"

"wwwcdiporn.com"

"wwwcelebritysextape.net"

"wwwcherokeedass.com"

"wwwchocolatecityxxx.com"

"wwwcrazyshit.com"

"wwwcumdrinkers.com"

"wwwcuminmyface.com"

"wwwcumstube.com"

"wwwcumswallowers.com"

"wwwcuntcore.com"

"wwwcybersexnetwork.com"

"wwwdboobs.net"

"wwwdeeppussy.com"

"wwwdicksmith.com"

"wwwdrawnsex.com"

"wwwdudesnude.com"

"wwwdvsexy.com"

"wwweatcum.com"

"wwweatpussy.com"

"wwwefuckt.com"

"wwweskimoporn.com"

"wwweverythingtodowithsex.com"

"wwwextremebooty.com"

"wwwfatblackpussy.com"

"wwwfatporn.com"

"wwwfatsluts.com"

"wwwfilmpornogratis.com"

"wwwfreeanalporn.com"

"wwwfreeasianporn.com"

"wwwfreebooty.com"

"wwwfreepornhub.com"

"wwwfreepornovideo.com"

"wwwfreepornsecret.com"

"wwwfreepornsite.com"

"wwwfreeporntube.com"

"wwwfreesexcat.com"

"wwwfreesexvids.com"

"wwwfromasstomouth.com"

"wwwfuckaroo.com"

"wwwfuckbuddy.com"

"wwwfuckforcash.com"

"wwwfuckingpussy.com"

"wwwfuckingwomen.com"

"wwwfuckmehard.com"

"wwwfuckmovies.com"

"wwwfuckmylife.com"

"wwwfuckte.com"

"wwwfuckzilla.com"

"wwwgatassandugueras.com"

"wwwgatassandungeras.com"

"wwwgogamecocks.com"

"wwwgoodsex.com"

"wwwhenporn.com"

"wwwhomemadesextube.com"

"wwwhotblacksex.com"

"wwwhotcunt.com"

"wwwhotfuck.com"

"wwwhotnakedwomen.com"

"wwwhotnudes.com"

"wwwhugepussy.com"

"wwwibigtits.com"

"wwwindianhotsex.com"

"wwwindiansex.net"

"wwwintersexcion.com"

"wwwipostnaked.com"

"wwwipussyexcitement.com"

"wwwkatessexbench.com"

"wwwlapsex.net"

"wwwlatinasxxx.com"

"wwwlatinbooty.com"

"wwwlatinporn.com"

"wwwlesbianapartment.com"

"wwwlezsex.net"

"wwwlikeherass.com"

"wwwlivesexy.com"

"wwwlocalgirlsex.com"

"wwwlottabooty.com"

"wwwlovepussy.com"

"wwwloveyourtits.com"

"wwwmallusex.com"

"wwwmasalapornmovies.com"

"wwwmecum.com"

"wwwmen4sexnow.com"

"wwwmfreeporn.com"

"wwwmp3shits.com"

"wwwmpornhub.com"

"wwwmrnudes.com"

"wwwmuseumofsex.com"

"wwwmuvisxxx.com"

"wwwmybootyspace.com"

"wwwmyfreeporn.com"

"wwwnakedonthestreets.com"

"wwwnakedsource.com"

"wwwnakedtaz.net"

"wwwnastyblacksex.com"

"wwwnastypussy.com"

"wwwnoeliavideoporno.net"

"wwwnsasexhunter.com"

"wwwnuttinbuttsexxy.com"

"wwwoldsex.com"

"wwwoyouporn.com"

"wwwpeliculasxxx.com"

"wwwphatpussy.com"

"wwwpinkxxx.com"

"wwwpinkyass.com"

"wwwporn365.com"

"wwwpornfish.net"

"wwwpornhob.com"

"wwwporno365.com"

"wwwpornotub.com"

"wwwpornoxlacara.com"

"wwwpornpass.com"

"wwwpornput.com"

"wwwpornstarmoviezone.com"

"wwwpornsup.com"

"wwwporntele.com"

"wwwporntsunami.com"

"wwwporntub.com"

"wwwporntube.com"

"wwwprettypussy.com"

"wwwpunjabisex.com"

"wwwpussylovers.com"

"wwwpussypicker.com"

"wwwpussysquirt.com"

"wwwrealsexscandals.net"

"wwwredtubeporno.com"

"wwwsexanima.com"

"wwwsexass.com"

"wwwsexatout.com"

"wwwsexawi.com"

"wwwsexblacksex.com"

"wwwsexeanal.com"

"wwwsexexxx.com"

"wwwsexinfo101.com"

"wwwsexing.com"

"wwwsexis.com"

"wwwsexitsashley.com"

"wwwsexmasry.net"

"wwwsexoasis.com"

"wwwsexoconanimales.com"

"wwwsexomexicano.com"

"wwwsexonthebeach.com"

"wwwsexonthebox.com"

"wwwsexoyentretenimiento.com"

"wwwsexpeepspages.com"

"wwwsexpregnant.com"

"wwwsextapes.com"

"wwwsexulus.com"

"wwwsexwomen.com"

"wwwsexy-picpost.com"

"wwwsexy3.org"

"wwwsexyass.com"

"wwwsexyblackwomen.com"

"wwwsexychannelmty.com"

"wwwsexyfunpics.com"

"wwwsexyhentaianime.net"

"wwwsexyhomealone.com"

"wwwsexylk.com"

"wwwsexymilfs.com"

"wwwsexywondrens.com"

"wwwsillylolita.com"

"wwwsimplefreeporn.com"

"wwwsmshits.com"

"wwwsouthindiasex.com"

"wwwspanishpussy.com"

"wwwsteamsex.com"

"wwwsuperporn.com"

"wwwsweetpussy.com"

"wwwthatcumsite.com"

"wwwtheatersex.com"

"wwwthickbootyhoes.com"

"wwwtusexologa.com"

"wwwvidzxxx.com"

"wwwvietsex.com"

"wwwvipsex.com"

"wwwvirginusa.com"

"wwwvoyeursexy.com"

"wwwweirdporn.com"

"wwwwetass.com"

"wwwwetpussygames.com"

"wwwwetpussys.com"

"wwwwporntube.com"

"wwwxxx4ar.net"

"wwwxxxassapalooza.com"

"wwwxxxfeeling.com"

"wwwxxxfreeporn.com"

"wwwxxxmallu.com"

"wwwysex.com"

"wyliedraper.com"

"wyndycityxxx.com"

"x-assparade.com"

"x-fuckteamfive.com"

"x-monstersofcock.com"

"x2porn.com"

"xanimalporn.com"

"xarutoxxx.com"

"xcum.org"

"xemsexomline.com"

"xenaporn.com"

"xhamsterfreeporn.com"

"xl-boobs.com"

"xllporn.com"

"xlolitaz.com"

"xlporn.net"

"xlporn.org"

"xmxxx.com"

"xnnporn.com"

"xnxxxmovies.com"

"xoxsex.com"

"xpornhub.com"

"xporno88.com"

"xporno99.com"

"xporntub.com"

"xtreamsex.com"

"xtremeanimalsex.com"

"xtremebooty.com"

"xvideosxxx.com"

"xxlfreeporn.com"

"xxteenpussy.com"

"xxtremeboobs.com"

"xxx-block.com"

"xxx-block.org"

"xxx-maturesites.com"

"xxx-mix.com"

"xxx-phantasies.com"

"xxx-porn-pics.com"

"xxx-porntube.com"

"xxx-sexygirl.com"

"xxx-tonight.com"

"xxx-videos-movies-mpegs¬i

nterracial-sex.com"

"xxx15xxx.com"

"xxx15xxxx.com"

"xxx4an.net"

"xxx4ara.net"

"xxx4arb.net"

"xxx4pads.com"

"xxx4r.net"

"xxx4ra.com"

"xxx4ra.net"

"xxx4rab.com"

"xxx4rb.com"

"xxx4rb.net"

"xxx64.com"

"xxx65.com"

"xxxactiononline.com"

"xxxadultube.com"

"xxxallacesspass.com"

"xxxallteens.org"

"xxxamateurnedes.com"

"xxxamber.com"

"xxxanimalsex.com"

"xxxanimatrix.com"

"xxxar4.net"

"xxxatschool.com"

"xxxatworks.com"

"xxxax.com"

"xxxbannerfree.com"

"xxxbigblackdick.com"

"xxxbigcock.com"

"xxxblackblook.com"

"xxxblackboard.com"

"xxxblackbokk.com"

"xxxblackbookxxx.com"

"xxxblackmature.com"

"xxxblackout.com"

"xxxblunker.com"

"xxxbolywood.com"

"xxxbunker.net"

"xxxchatter.com"

"xxxchruch.com"

"xxxculo.com"

"xxxcybergirls.com"

"xxxdesert.com"

"xxxdirections.com"

"xxxdred.com"

"xxxdressupgames.com"

"xxxeducation.org"

"xxxenglishsex.com"

"xxxeroticincestfuckstories.com"

"xxxfalconstudios.com"

"xxxfetishmedia.com"

"xxxfishinggirls.com"

"xxxforeva.com"

"xxxfreeadultmovies.com"

"xxxfreelive.com"

"xxxfreepornvideos.com"

"xxxfreesexmovies.com"

"xxxfreevidieo.com"

"xxxfunnygames.com"

"xxxgayclub.com"

"xxxgirlssstreaming.com"

"xxxgrannyxxx.com"

"xxxhiguu.com"

"xxxindiansexxxx.com"

"xxxindiansxxx.com"

"xxxindianxx.com"

"xxxindiaxxx.com"

"xxxjorgelina.com"

"xxxjuegos.com"

"xxxlikshunter.com"

"xxxlinkhunter.com"

"xxxlittleblackbook.com"

"xxxllinkshunter.com"

"xxxlmag.com"

"xxxlocalgayhookup.com"

"xxxlsex.net"

"xxxlst.net"

"xxxmallorca.com"

"xxxmate.net"

"xxxmaxporn.com"

"xxxmigets.com"

"xxxmoiemart.com"

"xxxmovie6.net"

"xxxmoviemembers.com"

"xxxmoviesnetworks.com"

"xxxmsccam.com"

"xxxmulla.com"

"xxxmullu.com"

"xxxmyblackbook.com"

"xxxnarutohentai.com"

"xxxneoncam.com"

"xxxnoxxx.com"

"xxxnxstories.com"

"xxxover50.com"

"xxxparidise.com"

"xxxpiczo.com"

"xxxpinkys.com"

"xxxporn69.com"

"xxxpoxer.net"

"xxxpronvideos.com"

"xxxpropasl.com"

"xxxproporsal.com"

"xxxproprosal.com"

"xxxpropusal.com"

"xxxquickies.com"

"xxxraded.com"

"xxxratedfreeporn.com"

"xxxredbook.com"

"xxxrentdvds.com"

"xxxrude.com"

"xxxscreensavers.net"

"xxxsecretarys.com"

"xxxsetokaibaxxx.com"

"xxxsexmoves.com"

"xxxsexnight.com"

"xxxsexparties.com"

"xxxsexq.com"

"xxxsexqh.com"

"xxxslash.com"

"xxxsouthindian.com"

"xxxspanded.com"

"xxxsportsbabes.com"

"xxxsrash.com"

"xxxsteps.com"

"xxxteenpornstar.com"

"xxxthoinay.net"

"xxxtoongames.com"

"xxxtrannyfuck.com"

"xxxtremebbw.com"

"xxxtubesmovies.com"

"xxxtubevideo.com"

"xxxtublive.com"

"xxxtuve.com"

"xxxtvlive.com"

"xxxtvx.com"

"xxxucgalleries.com"

"xxxvideios.com"

"xxxvideoscalientes.com"

"xxxvideoscaseros.com"

"xxxvidies.com"

"xxxvive.com"

"xxxwildfantasies.com"

"xxxwindycity.com"

"xxxx2real.com"

"xxxx4ar.com"

"xxxx4ar.net"

"xxxxfreeporn.com"

"xxxxha.com"

"xxxxload.com"

"xxxxmag.com"

"xxxxpinky.com"

"xxxxpon.com"

"xxxxvids.com"

"xxxxxsyndication.com"

"xxxxxxvideos.com"

"xxxxxxxsun.com"

"xxxyporn.com"

"xxxysex.com"

"xxxyvideo.com"

"y8sexgames.com"

"yaou-porno.com"

"yeensluts.com"

"yellobutts.com"

"yellowbooty.com"

"yellowbutt.com"

"yeoldefightingcocks.com"

"yhporn.com"

"yiouporno.com"

"yokotsexyy.com"

"yonggirlporn.com"

"yorfreeporn.com"

"yoruamateurporn.com"

"yoslut.net"

"you20porn.com"

"you2porn.com"

"youaramateurporn.com"

"youasses.com"

"youblackporn.com"

"youblewmyshit.com"

"youcamporno.com"

"youcartoonporn.com"

"youeamateurporn.com"

"youerporn.com"

"youfatassholes.com"

"yougayporntube.com"

"yougnpornmovies.com"

"yougotgayporn.com"

"yougpornmovies.com"

"youhubporn.com"

"youincest.com"

"youjporn.com"

"youknowyoudeadasswrong.com"

"youlostporn.com"

"youn-and-virgin.com"

"young-lolita-gallery.com"

"young-nude-teens-ucgallery.com"

"younganalhole.com"

"younganalporn.com"

"youngandfucked.com"

"youngblackbooty.com"

"youngcum.org"

"youngflexherbanalgesic.com"

"younghotpussy.org"

"youngincestpics.com"

"youngnudemen.com"

"youngnudesfree.com"

"youngpornnet.com"

"youngpornovies.com"

"youngsexstar.com"

"youngsexyporn.com"

"youngteenageporn.com"

"youngtitepussy.com"

"youoporngay.com"

"youporn6.com"

"youporn96.com"

"youpornasian.com"

"youpornbbw.com"

"youpornbros.com"

"youporndicks.com"

"youporndpbabes.com"

"youpornebony.com"

"youporngames.com"

"youporninteracial.com"

"youpornlight.com"

"youpornpinay.com"

"youpornporn.com"

"youpornpross.com"

"youpornprost.com"

"youpornros.com"

"youpornturk.com"

"youpornus.com"

"youpporngay.com"

"youpronsex.com"

"yourafuckingturd4readingthis.com"

"youramadeurporn.com"

"youramaeteurporn.com"

"youramateurgirls.com"

"youramateurhomeporn.com"

"youramatueporn.com"

"youramatuerporn.org"

"youramatuorporn.com"

"youramatureporn.org"

"yourametaurporn.com"

"yourametuerporn.com"

"yourametureporn.com"

"youramtureporn.com"

"youramutureporn.com"

"yourbigass.com"

"yourcommunityporn.com"

"youreanobsessivedumbass.com"

"yourfileporn.com"

"yourfreeamatuerporn.com"

"yourfreeporntube.com"

"yourfreepornus.com"

"yourfreepornvideos.com"

"yourfreporn.com"

"yourlolitasex.com"

"yourmumisawhore.com"

"yourownwhore.com"

"yourpornlust.com"

"yourpornocommunity.com"

"yourpornohost.com"

"yourporns.org"

"yourpotentialbusinessname.com"

"yourpporn.com"

"yoursexlife.org"

"yoursizzlingsex.com"

"yourxxxgirls.org"

"yourxxxxamber.com"

"yousexdot.com"

"yousexube.com"

"yousmallasfuck.com"

"yousoftporn.com"

"yousuckmycock.com"

"youtamatuerporn.com"

"youthagainstshittymusic.com"

"youtobsex.com"

"youtoporn.com"

"youtporne.com"

"youtporngay.com"

"youtramateurporn.com"

"youxxxamber.com"

"yoyporno.com"

"ypornhub.com"

"yporntube.com"

"ypuporn.net"

"ysexgames.com"

"yuaporn.com"

"yubporn.com"

"yuckyporn.com"

"yuooporno.com"

"yuoporn69.com"

"yuorporn.net"

"yuotporno.com"

"yworldsex.com"

"ziiporn.com"

"zinporn.com"

"ziporn.org"

"zipslutz.com"

"zlo-lolitas.com"

"zone-porn.net"

"zoosextoon.com"

"zootubeporn.com"

"zshareporn.com"

"zusisporn.com"

"watchfreeporm.com"

"watchfreepornmoviesonline.com"

"watchfreepornvidios.com"